UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

UNITED STATES OF AMERICA,          Case No. 22-cr-259-WFJ-AEP

               Government          ☒          ☐ Evidentiary
                                               ☒ Trial
                                               ☐ Other

v.

OMALI YESHITELA,
    a/k/a "Joseph Waller,"
PENNY JOANNE HESS,
JESSE NEVEL,
    a/k/a "Jesse Nevelsky," and
AUGUSTUS C. ROMAIN, JR.,
    a/k/a "Gazi Kodzo,"

               Defendants          ☐

## UNITED STATES' EXHIBIT LIST

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Composite Timeline Exhibits** |
| 1 | | | | May 2015 Russia Trip Composite Timeline |
| 2 | | | | Post-May 2015 Financial Contributions Composite Timeline Exhibit |
| 3 | | | | August 2015 Genocide Petition Composite Timeline Exhibit |
| 4 | | | | September 2015 Russia Trip Composite Timeline Exhibit |
| 5 | | | | October to December 2015 Composite Timeline Exhibit |
| 6 | | | | January to April 2016 Genocide Tour Composite Timeline Exhibit |
| 7 | | | | 2016 Publications Composite Timeline Exhibit |
| 8 | | | | 2017 Nevel Mayoral Campaign Composite Timeline Exhibit |
| 9 | | | | 2018 Yes California Protest Composite Timeline Exhibit |
| 10 | | | | 2019 Eritha Cainion City Council Campaign Composite Timeline Exhibit |
| 11 | | | | 2020 Dialogue of Nations Composite Timeline Exhibit |
| 12 | | | | 2020 to 2021: Ionov Reports to FSB Composite Timeline Exhibit |
| 13 | | | | February to March 2022: Ionov-APSP Press Conferences Composite Timeline Exhibit |
| 14 | | | | March 2022: Black Hammer and APSP Facebook Protests Composite Timeline Exhibit |
| 15 | | | | June to July 2022: Final Protests Composite Timeline Exhibit |
| 16 | | | | FSB Affiliations Composite Exhibit |
| 17 | | | | Knowledge of Russian Government Composite Exhibit |

Case No.:    22-cr-259-WFJ-AEP                                    Page 2 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Photographs of Defendants** |
| 20A | | | | Photograph of Yeshitela Shaking Hands with Ionov in Russia |
| 20B | | | | Photograph of Yeshitela with Russian General |
| 20C | | | | Photograph of Yeshitela with Ionov and Promskaya in Russia |
| 20D | | | | Photograph of Yeshitela from APSP Organizational Chart |
| 21A | | | | Photograph of Hess from Ionov October 23, 2020 Report to FSB |
| 21B | | | | Photograph of Hess and Nevel from Ionov March 20, 2020 Report to FSB |
| 21C | | | | Photograph of Hess from APSP Organizational Chart |
| 22A | | | | Photograph of Nevel at 2020 Dialogue of Nations Conference |
| 22B | | | | Photograph of Nevel at 2016 Plenary |
| 22C | | | | Photograph of Nevel from APSP Organizational Chart |
| 23A | | | | Photograph of Romain with Nevel and Eritha Cainion during 2017 Campaign |
| 23B | | | | Photograph of Romain from APSP Organizational Chart |
| 23C | | | | Photograph of Romain at June 23, 2022 Georgia State Capitol Protest |
| 24 | | | | September 15, 2017 Department of State Visa Application for Aleksey Borisovich Sukhodolov |
| 25A | | | | Photograph of Yegor Sergeyevich Popov |
| 25B | | | | Photograph of Popov's Passport |
| 26 | | | | Photograph of Yevgeniy Vistoropskiy |
| 27A | | | | Photograph of Ionov with Uhuru News shirt and AK-47 |
| 27B | | | | Photograph of Ionov presenting at 2016 APSP Plenary |
| 27C | | | | Photograph of Ionov presenting at 2016 APSP Plenary |
| 27D | | | | Photograph of Ionov presenting at March 13, 2022 APSP Conference |
| 28 | | | | Photograph of AGMR banner in APSP House |
| 29 | | | | Yeshitela Border Crossings |
| 30 | | | | Attorney General Notification Records Check |
| | | | | **Open Source Videos** |
| 33 | | | | CD Containing Video entitled, "Africans Charge America with genocide at press conference in D.C." |
| 33-T | | | | Transcript of Video GX33 |
| 34 | | | | CD Containing Video entitled, "2017 African People's Socialist Party Plenary Putting Revolution Back On the Agenda" |
| 34-T | | | | Transcript of Video GX34 |
| 35 | | | | CD Containing Video entitled, "African People-s Socialist Party 7th Congress Day 5 pt. 1" |
| 35-T | | | | Transcript of Video GX35 |

Case No.:    22-cr-259-WFJ-AEP                                   Page 3 of 47 Pages

## EXHIBIT LIST - Continuation Sheet

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 36 | | | | CD Containing Video entitled, "April 20, 2020 Dialogue of Nations Video" |
| 36-T | | | | Transcript of Video GX36 |
| 37 | | | | CD Containing Video entitled, "June 23, 2022 Black Hammer Protest Video" |
| 37-T | | | | Transcript of Video GX37 |
| 40 | | | | CD Containing Video entitled, "March 13, 2022 OmaliTaughtMe Sunday Study Live with Russia" |
| 40-T | | | | Transcript of Video GX40 |
| 41 | | | | CD Containing Video entitled, "March 20, 2022 OmaliTaughtMe Sunday Study Negating Colonial Lies About Russia-.mp4" |
| 41-T | | | | Transcript of Video GX41 |
| 42 | | | | CD Containing Video entitled, "February 27, 2022 OmaliTaughtMe Sunday Study On Russia and Ukraine" |
| 42-T | | | | Transcript of Video GX42 |
| 43 | | | | CD Containing Video entitled, "March 17, 2022 The Official Position of the African World to Russia-s Defensive War in Ukraine" |
| 43-T | | | | Transcript of Video GX43 |
| 44 | | | | CD Containing Video entitled, "Chairman Omali Yeshitela responds to the FBI attacks on the African People-s Socialist Party" |
| 44-T | | | | Transcript of Video GX44 |
| 45 | | | | CD Containing Video entitled, "July 29, 2022 Florida Uhuru leader defends Russia- bashes Colonial powers after FBI press conference" |
| 45-T | | | | Transcript of Video GX45 |
| 46 | | | | CD Containing Video entitled, "Omali Yeshitela On The FBI Raid of The Uhuru Movement" |
| 46-T | | | | Transcript of Video GX46 |
| **Burning Spear, Uhuru News, and Black Hammer Publications** | | | | |
| 51 | | | | December 4, 2014, *In Support of Jefferson City March* |
| 52 | | | | August 1, 2016, *Imperialists ban Russia from 2016 Olympic Games: APSP says "let Russia play"* |
| 53 | | | | July 3, 2015, *From Russia with Love!* |
| 54 | | | | July 20, 2015, *The Illusion of US Democracy* |
| 55 | | | | October 6, 2015, *Petition to United Nations on Genocide of African People winning world-wide support* |
| 56 | | | | October 27, 2015, *Chairman's Strong Message of African self-determination to Russian conference makes worldwide news!* |

Case No.:    22-cr-259-WFJ-AEP                                    Page 4 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 57 | | | | November 3, 2015, *Chairman Omali Yeshitela speaks for African at Moscow world conference* |
| 58 | | | | December 14, 2015, *U.S. backs Turkey's shooting down of Russian plane* |
| 59 | | | | January 22, 2016, *US government holds Russian citizen as political prisoner* |
| 60 | | | | January 24, 2016, *Updates from the #AfricansChargeGenocide Winter Encampment Tour*, Video from Gazi Kodzo |
| 61 | | | | Change.org Petition for Africans Charge Genocide |
| 62 | | | | March 24, 2022, *The APSP calls for unity with Russia's Defensive War against Ukraine* |
| 63 | | | | December 11, 2014, *National Dialogue*, The Anti-Globalization Movement of Russia |
| 64 | | | | Burning Spear Article announcing Romain's Promotion to Secretary General |
| 65 | | | | APSP Website Capture October 2018 showing Romain as Secretary General |
| 66 | | | | June 29, 2022, *Enough is Enough, Feed our people, Not Ukkkraine* |
| **Open Source 2017 Campaign Photographs** | | | | |
| 67A | | | | 2017 Photograph of Nevel and Cainion at Campaign Rally |
| 67B | | | | 2017 Photograph of Nevel and Cainion at Campaign Rally |
| 67C | | | | 2017 Photograph of Yeshitela at Campaign Rally |
| 67D | | | | 2017 Photograph of Nevel, Romain, and Cainion at Campaign Rally |
| **Open Source Social Media** | | | | |
| 68 | | | | August 30, 2019  Ionov Open Source Facebook Post |
| 69 | | | | July 13, 2017 Facebook Post tagging AGMR, *Mayoral debate St. Pete* |
| 70 | | | | July 13, 2017 Facebook Post by AGMR, *The campaign to elect Eritha Akile Cainion* |
| 71 | | | | July 17, 2017, Facebook Post tagging AGMR, *Eritha Akile Cainion at the District City Council Debate* |
| 72 | | | | August 8, 2017 Facebook Post tagging AGMR, *Town Hall Meeting in St. Petersburg, FL Featuring Eritha Akile Cainion for District 6 and Jesse Nevel for Mayor* |
| 73 | | | | September 16, 2017 Facebook Post tagging AGMR, *The 26th Anniversary InPDUM Convention* |
| **Open Source English Articles** | | | | |
| 75 | | | | February 2, 2015, *Moscow Conference Draws Fascists, neo-Confederates, U.S. Leftists* |

Case No.:   22-cr-259-WFJ-AEP                                    Page 5 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 76 | | | | September 20, 2015, *Global Separatist groups meet up in Moscow – but no one criticizes Russia*, The Independent |
| 77 | | | | September 20, 2015, *Russia Funds Moscow conference for US, EU and Ukraine separatists*, The Guardian |
| 78 | | | | December 28, 2016, *We Want to Rock the Boat*, Business Insider |
| 79 | | | | April 17, 2017, *Calexit Craziness*, National Review |
| 80 | | | | October 1, 2015, *Separatists of the World, Unite!*, Bloomberg Business |
| **PayPal Records** | | | | |
| 81 | | | | Uhuru Solidarity Movement AccountInfo-1391444023325388257-20220302131058623 |
| 82 | | | | CD containing Uhuru Solidarity Movement TransactionLog-1391444023325388257-1646258655 (Microsoft Excel Spreadsheet) |
| 83 | | | | Excerpt from GX82 |
| 84 | | | | Black is Back AccountInfo-1479888175687161763-20220406131701686 |
| 85 | | | | CD Containing Black is Back TransactionLog-1479888175687161763-1649278148 (Microsoft Excel Spreadsheet) |
| 86 | | | | Excerpt from GX 85 |
| **JP Morgan Chase Records** | | | | |
| 87 | | | | Signature Card for Account Ending in 7743 |
| 88 | | | | February 2016 Statement for Account Ending in 7743 |
| **BNY Mellon Records** | | | | |
| 89 | | | | CD Containing Aleksandr Viktorovich Ionov Alfabank Wire Transfers (Excel Spreadsheet) |
| 90 | | | | February 4, 2016 $3,500 Wire Transfer to Uhuru Reparations Organization (From GX89) |
| 91 | | | | February 16, 2016 $3,500 Wire Transfer to Uhuru Reparations Organization (From GX90) |
| **United Airlines Records** | | | | |
| 92 | | | | United Airlines Booking and Flight Records for Black Hammer |
| 93 | | | | United Airlines Records, Augustus Romain |
| 94 | | | | United Airlines Records, Alexander McCoy |
| 95 | | | | United Airlines Records, Xavier Rushin |
| 96 | | | | United Airlines Records, Martinus Campbell |

Case No.:    22-cr-259-WFJ-AEP                                    Page 6 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of Jesse Nevel Facebook Account** |
| 101 | | | | CD containing CART Trial Exhibits for 1B7_DETP7_FB_JesseNevel_1B196 |
| 101A | | | | Facebook Messages between Nevel and Ionov, July 24 to 30, 2015 |
| 101B | | | | Facebook Messages between Nevel and Ionov, August 11, 2015 |
| 101C | | | | Photograph of Ionov lecturing, wearing APSP shirt |
| 101D | | | | Facebook Messages between Nevel and Anastacia Promskaya, August 17 to September 21, 2015 |
| 101E | | | | Facebook Messages between Nevel and Anastacia Promskaya, October 7 to December 4, 2015 |
| 101F | | | | Facebook Messages between Nevel and  Ionov, November 30 to December 5, 2015 |
| 101G | | | | Facebook Messages between Nevel and Anastacia Promskaya, January 21 to February 9, 2016 |
| 101H | | | | Africans Charge Genocide Photograph (shares_1701342296814655.jpg) |
| 101I | | | | Africans Charge Genocide Video (shares_1702845729997645) |
| 101I-T | | | | Transcript of Video 101I |
| 101J | | | | Africans Charge Genocide Video (shares_1701244840157734.mp4) |
| 101J-T | | | | Transcript of Video 101J |
| 101K | | | | Facebook Messages between Nevel and Bokhua Edvardi, July 20, 2017 |
| 101L | | | | Facebook Messages between Nevel and Ionov, April 8 to 20, 2020 |
| 101M | | | | 2020 Dialogue of Nations Invitation (unified_message_250153222836424) |
| 101N | | | | 2020 Dialogue of Nations Speaker List (unified_message_1341397486248217) |
| 101O | | | | Video of Yeshitela discussing Romain's role in APSP (shares_999385253457382) |
| 101O-T | | | | Transcript of Video 101O |
| 101P | | | | Video of Yeshitela toasting with Ionov in Russia (shares_991042157625025) |
| 101P-T | | | | Transcript of Video 101P |
| 101Q | | | | Africans Charge Genocide Video (shares_1701149946833890) |
| 101Q-T | | | | Transcript of Video 101Q |
| 101R | | | | Nevel Facebook Instant Messages |
| 101S | | | | Nevel Facebook Subscriber Information |

Case No.:    22-cr-259-WFJ-AEP                                    Page 7 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of Penny Hess Facebook Account** |
| 102 | | | | CD containing CART Trial Exhibits for Hess Facebook (1B7_DETP7_FB_PennyUhuru_1B197) |
| 102A | | | | Facebook Messages between Hess and Ionov, August 9, 2015 to January 7, 2016 |
| 102B | | | | Facebook Messages between Hess, Ionov, and Anastacia Promskaya, August 10 to September 3, 2015 |
| 102C | | | | Facebook Messages between Hess and Anastacia Promskaya, August 14, 2015 to January 6, 2016 |
| 102C-1 | | | | Dialogue of Nations Invitation, Aug. 25, 2015 (unified_message_933085656754102) |
| 102C-2 | | | | Dialogue of Nations Confirmation of Attendance, Aug. 25, 2015 (unified_message_933090120086989) |
| 102C-3 | | | | APSP / Yeshitela Letter to Ionov re: APSP, Aug. 26, 2015 (unified_message_10153241746908542) |
| 102C-4 | | | | APSP / Yeshitela Letter to Ionov re: accepting Dialogue of Nations invitation, Aug. 26, 2015 (unified_message_10153241751263542) |
| 102C-5 | | | | INPDUM Petition to the United Nations, Aug. 26, 2015 (unified_message_10153241997538542) |
| 102C-6 | | | | APSP / Yeshitela Letter to Anastacia Promskaya, re: meeting results, Aug. 8, 31, 2015 (unified_message_10153254610428542) |
| 102C-7 | | | | Invitation to Lecture in Russia, May 18, 2015 (unified_message_10153255936498542) |
| 102C-8 | | | | Dialogue of Nations Invitation, September 3, 2015 (unified_message_937711952958139) |
| 102C-9 | | | | Cover Letter from INPDUM RE: Petition to UNGA, Sept. 4, 2015 (unified_message_10153264770018542) |
| 102C-10 | | | | Notes for Yeshitela DON Presentation, Sept. 18, 2015 (unified_message_10153296173818542) |
| 102C-11 | | | | Yeshitela Presentation for Dialogue of Nations, Sept. 20, 2015 (unified_message_10153297766938542) |
| 102C-12 | | | | APSP Letter to Ionov re solidarity statement for APSP International Plenary, November 5, 2015 (unified_message_10153373166208542) |
| 102C-13 | | | | APSP Solidarity Statement re: Russian plane, Nov. 27, 2015 (unified_message_10153409738173542) |
| 102C-14 | | | | List of items RE dates and information related to visit regarding Science-Culture-Sports-Religion September 2015 AGMR |
| 102C-15 | | | | Photograph of Visa (Passport) for Yeshitela No. 21 9843892 |
| 102D | | | | Facebook Message between Hess and Anzhelina Grigoryan, Sept. 8, 2015 |

Case No.:    22-cr-259-WFJ-AEP                                    Page 8 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 102E | | | | Facebook Messages between Hess and Anastacia Promskaya, Jan. 1, 2016 to July 6, 2016. |
| 102E-1 | | | | APSP Letter to Ionov re: upcoming Uhuru actions, Jan. 17, 2016 (unified_message_10153508260868542) |
| 102E-2 | | | | Proposals for African Charge Genocide / Tent Encampment Project, Jan. 18, 2016 (unified_message_10153508261773542) |
| 102E-3 | | | | AGMR / Ionov Guarantee Letter, Jan. 20, 2016 (unified_message_1002186819843985) |
| 102E-4 | | | | APSP Letter to Ionov re: report on Africans Charge Genocide Encampment Tour, Feb. 1, 2016 (unified_message_10153537455468542) |
| 102E-5 | | | | Facebook page of #Africans Charge Genocide Winter Encampment Tour |
| 102E-6 | | | | Hess Letter to Ionov re: report on Africans Charge Genocide Encampment Tour, Feb. 6, 2016 (unified_message_10153543185988542) |
| 102E-7 | | | | Petition on Crime of Genocide against African People in the United States (unified_message_10153543187858542) |
| 102E-8 | | | | Sign In Sheet for Petition on Crime of Genocide against African People in the United States |
| 102F | | | | Facebook Messages between Hess and Anastacia Promskaya, July 12 to November 16, 2016 |
| 102G | | | | Facebook Messages between Hess and Ionov, Feb. 15 to 19, 2017 |
| 102H | | | | Facebook Messages between Hess and Aqariana Rose, Mar. 27, 2017 |
| 102I | | | | Facebook Messages and Contact information between Hess, Edvardi and Ionov, April 28, 2017 |
| 102J | | | | Facebook Messages between Hess and Ionov, April 29 to June 21, 2018 |
| 102J-1 | | | | APSP Letter to Ionov re: invitation to give solidarity statement, June 15, 2018 (unified_message_10155837861193542) |
| 102J-2 | | | | Facebook audio voicemail from Ionov to Hess, Part 1, June 21, 2018 (unified_message_1693219530796903) |
| 102J-3 | | | | Facebook audio voicemail from Ionov to Hess, Part 2, June 21, 2018 (unified_message_1693219747463548) |
| 102J-4 | | | | Facebook audio voicemail from Ionov to Hess, Part 3, June 21, 2018 (unified_message_1693220030796853) |
| 102K | | | | Facebook Messages between Hess and Ionov, August 18, 2018 to January 8, 2019 |

Case No.:    22-cr-259-WFJ-AEP                                    Page 9 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 102K-1 | | | | The Political Report to the Seventh Congress of the African People's Socialist Party, July 17, 2018 (unified_message_419046768499506) |
| 102K-2 | | | | Facebook audio voicemail from Ionov |
| 102L | | | | Facebook Message between Hess and Anastacia Promskaya, Nov. 14, 2018 |
| 102M | | | | Facebook Messages between Ionov and Hess, Feb. 12 to May 30, 2019 |
| 102N | | | | Facebook Messages between Ionov and Hess, Feb. 20 to March 3, 2020 |
| 102N-1 | | | | Facebook audio voicemail from Ionov to Hess, Feb. 20, 2020 (unified_message_1693220030796853) |
| 102O | | | | Facebook Messages between Hess and Nikita Komarov, Feb. 24, 2020 |
| 102O-1 | | | | Description of Third Dialogue of Nations, February 2020 |
| 102P | | | | Facebook Messages between Ionov and Hess, March 25, 2021 |
| 102Q | | | | Facebook Messages between Hess, Sandy Thompson, and Anastacia Promskaya, January 23, 2016 |
| 102Q-1 | | | | Press Statement, Black Rights group begins "Africans Charge Genocide Encampment," January 23, 2016 (unified_message_10153585871719678) |
| 102Q-2 | | | | Press Release, *Africans petition the UN, charging U.S. with Genocide!*, January 23, 2016 (unified_message_10153585871809678) |
| 102R | | | | Facebook Call Log |
| 102S-1 | | | | Photograph: Yeshitela and Ionov (photos_3067048956747280) |
| 102S-2 | | | | Photograph: Yeshitela, Ionov, and group in front of AGMR banner (status_updates_773945359390996) |
| 102S-3 | | | | Photograph: Yeshitela Promotional Image (status_updates_934355899960318) |
| 102T | | | | Cellebrite Extraction Report for user "pennyuhuru" |

Case No.:    22-cr-259-WFJ-AEP                              Page 10 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of Omali Yeshitela Facebook Account** |
| 103 | | | | CD containing CART Trial Exhibits for Yeshitela Facebook (1B13_DETP13_FB_Yeshitela_1B204) |
| 103A | | | | Facebook Social Media posts for Yeshitela |
| 103B | | | | Photograph of Yeshitela |
| 103C | | | | Photograph of Yeshitela Facebook Post regarding Forbes |
| 103D | | | | Photograph of Yeshitela from Facebook post |
| 103E | | | | Photograph from Yeshitela Facebook post |
| 103F | | | | Photograph of Yeshitela and Ionov |
| 103G | | | | Facebook photograph of meeting |
| 103H | | | | Facebook messages between Anzhelina Grigoryan  and Yeshitela from September 8 to September 11, 2015 |
| 103I | | | | Facebook audio from Yeshitela |
| 103J | | | | Facebook audio from Yeshitela |

Case No.:    22-cr-259-WFJ-AEP                                      Page 11 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of Omali Yeshitela Yahoo Account** |
| 104 | | | | CD containing CART Trial Exhibits for Yeshitela Yahoo Account (1B6_Yeshitela Yahoo Report) |
| 104A | | | | Email from Yeshitela to Anti-Globalization Movement of Russia, , Subject: Re: Re[4]: A trip to Russia? May 12, 2015 |
| 104B | | | | Email from Hess to Yeshitela, Subject:  Russian itinerary from Anti-globalization Movement, May 25, 2015 |
| 104B-1 | | | | Word document with Raw schedule for Antiglobalization RUS dated May 25, 2015 (20150515_0.7.1424.326619-000001.docx) |
| 104C | | | | Email from Yeshitela to Tammy Harris and Hess, Subject: APSP June 7, 2015 (20150607_0.7.1424.101776.eml) |
| 104D | | | | Email from Yeshitela to Sandra Forrest, Tammy Harris and Hess with attachment From Russia with love June 9, 2015 |
| 104D-1 | | | | Attachment from Yeshitela's email titled From Russia with Love |
| 104E | | | | Email from Hess to Yeshitela, Nevel; Subject: Latest message from Slava July 4, 2015 (_0.7.1424.90645) |
| 104F | | | | Email from Hess to Yeshitela; Subject: From Alex and Anastacia – August 11, 2015  (20150811_0.7.1424.86286.eml) |
| 104G | | | | Email from Hess to Yeshitela, Subject: Official invite from Russians for Sept. conference on self-determination -August 25, 2015 with Invitation attachment (20150825_0.7.1424.14068.eml) |
| 104G-1 | | | |  Attachment named Invitation to the Conference for Yeshitela – August 25, 2015 (20150825_0.7.1424.14068-000001.pdf) |
| 104H | | | | Email from Hess to Yeshitela and Tammy Harris; Subject: Chairman: can you take look at UN petition Spear article? – September 8, 2015s (20150908_0.7.1424.67456.eml) |
| 104H-1 | | | | Attachment 2015 Petition Spear Article titled Petition to UN on Genocide of African People Wins World Supports (20150908_0.7.1424.67456-000001.docx) |
| 104I | | | | September 15, 2015 Email from Tammy Harris to Yeshitela, Hess; Subject: **Important please read** Russia Itinerary 9 2015 |
| 104I-1 | | | | Attachment Russia Itinerary 9 2015update titled Itinerary Russia September 2015 Chairman Yeshitela September 16 – 22, 2015 |
| 104J | | | | September 20, 2015 Email from Yeshitela to Margaret Kimberley, Hess; Subject: Re Russia |
| 104K | | | | September 20, 2015 Email from Hess to Omaliyesg Yeshitela and Tammy Harris; Subject: Re Russia |
| 104L | | | | September 21, 2015 Email from Omowale Kefing to Hess and Yeshitela; Subject: Re: Fwd: Bourgeois media coverage of the conference in Russia |

Case No.:   22-cr-259-WFJ-AEP                          Page 12 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 104M | | | | September 23, 2015 Email from Nevel to Yeshitela, Hess; Subject: Minutes/Resolutions from Meeting with Chairman on Russia Trip |
| 104M-1 | | | | Attachment 09-23-2015-Russia-AGM-Conference-Summation-Minutes.docx |
| 104N | | | | October 1, 2015 Email from Yeshitela to Omowale Kefing; Subject: Fw: Summation and Direction of Party work |
| 104N-1 | | | | Attachment 09-23-2015-Russia-AGM-Conference-Summation-Minutes.docx |
| 104N-2 | | | | Attachment Russian resolutions from Chair's trip 2.docx titled Uhuru! |
| 104O | | | | Oct. 3, 2015 Email from Nevel to Yeshitela, Hess, Subject: Bloomberg article on AGM Conference, quotes the Chairman |
| 104P | | | | Oct. 22, 2015 Email from Nevel to Hess, Yeshitela, and Tammy Harris; Subject: Document for AGM on UN documents |
| 104P-1 | | | | Attachment 10.22.2015-LegalBasis-UN-Documents-AfricanNationalLiberation.docx |
| 104Q | | | | Oct. 23, 2015 Email from Hess to Григорий Красовский, Yeshitela, Antiglobalization RUS,; Subject: Documents from Chairman Yeshitela |
| 104Q-1 | | | | Attachment 10.22.2015-LegalBasis-UN-Documents-AfricanNationalLiberation.docx titled African People's Socialist Party Office of Chairman Yeshitela |
| 104R | | | | Oct. 24, 2015 Email from Jevon Gee to Gaida Kambon, Chairman Omali, Ona Zene Yeshitela, Gazi Kodzo; Subject: Fwd: AgitProp NCC Report |
| 104R-1 | | | | Attachment 2015-07-25-Agitprop-report-to-NCC.pdf |
| 104S | | | | Nov. 7, 2015 Email from Tammy Harris to APSP Agit Prop and Yeshitela; Subject: 2015-10 31 Plenary-call-Edit-SF.doc |
| 104T | | | | Jan. 17, 2016 Email from Hess to Herdosia Bentum, Yeshitela, Tammy Harris, Gaida Kambon, Denise Justice and Wil Lockett; Subject: Letter to Russians about InPDUM actions |
| 104T-1 | | | | Attachment 2016-InPDUM-Action-Letter-1-17.docx titled INPDUM International People's Democratic Uhuru Movement |
| 104U | | | | Jan. 23, 2016 Email from Hess to Yeshitela; Subject: Russians need video, photos and sum up of the action |
| 104V | | | | Jan. 30, 2016 Email from Hess to Yeshitela and Tammy Harris; Subject: Re: JEVON, SANDY, CHIMURENGA, HERDOSIA: Need report for Russians by Monday |
| 104W | | | | Apr. 8, 2016 Email to Hess, Yeshitela, and Tammy Harris; Subject: Re: POLITICAL REPORT 2016 |

Case No.: 22-cr-259-WFJ-AEP                    Page 13 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 104W-1 | | | | Attachment apsp-2016-plenary-political-report-with-cover.pdf titled Organize to Win!<br>Organize to Govern Political Report to the 2016 Plenary of the African People's Socialist Party |
| 104X | | | | May 5, 2016 Email from Tammy Harris to Yeshitela; Subject: **please read**Your schedule for today |
| 104Y | | | | July 29, 2016 Email to Hess and Yeshitela; Subject: **please read **statememt for Russia |
| 104Z | | | | July 29, 2016 Email from Hess to Yeshitela; Subject: Russian statement |
| 104Z-1 | | | | Attachment 2016-apsp-Russia-olympics-statement.docx |
| 104AA | | | | Aug. 1, 2016 Email to Yeshitela and Hess; Subject: Re: **IMPORTANT PLEASE READ**POST IMMEDIATELY |
| 104BB | | | | July 30, 2016 Email from Omaliyesh Yeshitela to Hess; Subject: Re: Russian statement |
| 104CC | | | | July 30, 2016 Email from Hess to Yeshitela; Subject: Re: **Please read**Fw: Russian statement |
| 104CC-1 | | | | Attachment 2016-apsp-Russia-olympics-statement-Final.docx (zCC1_20160730_0.7.1424.369961-000001.docx) |
| 104DD | | | | April 13, 2017 Email from Hess to Yeshitela; Subject: Fwd: The Antiglobalization movement |
| 104EE | | | | March 3, 2019 Email from Yeshitela to Luwezi Secretary General ASI and Tammy Harris; Subject: Russian communist? |
| 104FF | | | | April 19, 2020 Email to Yeshitela; Subject: **Please read**YES, California info |
| 104GG | | | | May 6, 2020 Email to Yeshitela; Subject: **PLEASE READ**REQUEST FROM RUSSIA - DONETSK PEOPLE'S REPUBLIC |
| 104HH | | | | May 8, 2020 Email from Tammy Harris to Yeshitela; Subject: REQUEST FROM RUSSIA |
| 104II | | | | May 9, 2020 Email from WeTransfer to omaliyesh@yahoo.com; Subject: upstandingthemba@gmail.com sent you files via WeTransfer |
| 104JJ | | | | August 20, 2020 Email from Yeshitela to Hess and Tammy Harris; Subject: bib main resolution |
| 104JJ-1 | | | | Attachment bib2015natconfMainResolution.docx titled Black Power Matters! Black Community Control of the Police! (zJJ1_20200815_0.7.1424.243286-000001.docx) |
| 104KK | | | | Feb. 27, 2022 Email from Nevel to Tammy Harris and Yeshitela; Subject: Re: **Please read**Link today's study |

Case No.:    22-cr-259-WFJ-AEP                                 Page 14 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 104LL | | | | May 10, 2015 Email to Chairman Yeshitela; Subject: Fwd: A trip to Russia? |
| 104MM | | | | May 13, 2015 Email to The Anti-globalization movement of Russia and Chairman Yeshitela; Subject: Re: Re[6]: A trip to Russia? |
| 104NN | | | | May 13, 2015 Email from Luwezi Secretary General ASI to Yeshitela, Subject: Re: Fwd: Re[6]: A trip to Russia? |
| 104OO | | | | May 20, 2015 Email from Hess to Yeshitela,; Subject: Message from Anti-globalization re Russia trip |
| 104PP | | | | May 21, 2015 Email from Admin Assistant to Yeshitela and Ona Zene Yeshitela; Subject: Russia |
| 104PP-1 | | | | Attachment Russia 2015.doc titled The Anti-globalization Movement of Russia |
| 104QQ | | | | May 9, 2020 Email from WeTransfer to omaliyesh@yahoo.com; Subject: upstandingthemba@gmail.com sent you files via WeTransfer |
| 104RR | | | | September 30, 2015 Email to Yeshitela, Gazi Kodzo, Hess, Nevel; Subject: Summation and Direction of Party Work |
| 104RR-1 | | | | Attachment 09-23-2015-Russia-AGM-Conference-Summation-Minutes.docx titled Chairman Yeshitela's Summation of Russia Trip 09-23-2015 |
| 104RR-2 | | | | Attachment Russian resolutions from Chair's trip 2.docx titled Uhuru! |
| 104SS | | | | May 9, 2020 Email from Tammy Harris to Yeshitela; Subject: **PLEASE READ**CHAIRMAN VIDEO STATEMENT FOR DONESK REPUBLIC |
| 104TT | | | | October 12, 2015 Email from Tammy Harris to Yeshitela; Subject: **Important please read**REMINDER BIB SC Meeting tonite |
| 104TT-1 | | | | Attachment 10 3 15 Black is Black Minutes.doc |
| 104TT-2 | | | | Attachment 2015 10 12 BIB Proposed Program Day 2.doc |
| 104TT-3 | | | | Attachment 10 3 15 BIB Action Items.doc |
| 104UU | | | | January 12, 2016 Email from Hess to Yeshitela, Subject: Notes from today's summation with the Chairman |
| 104UU-1 | | | | Attachment 2016-OY-Briefing-Plen-sum-1-12.docx titled OY briefing, summation Jan. 12, 2016 |
| 104VV | | | | January 15, 2016 Email from Hess to Yeshitela, Gazi Kodzo; Subject: Action items from the meeting with Chairman about Tent City, vigil |
| 104VV-1 | | | | Attachment 2016-OY-Chicago-action-discussion-1-15.docx titled OY meeting w comrades about the proposals from AGM-Russia, Jan. 15, 2016 |

Case No.:   22-cr-259-WFJ-AEP                                   Page 15 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 104WW | | | | Jan. 16, 2016 Email from Tammy Harris to Hess and Yeshitela; Subject: Re: Fw: meeting with russians |
| 104XX | | | | Jan. 23, 2016 Email from Hess to Yeshitela; Subject: Russians need media contact asap for encampment! |
| 104YY | | | | Jan. 23, 2016 Email from to Hess, Yeshitela; Subject: Re: Russians need media contact asap for encampment! |
| 104ZZ | | | | Jan. 30, 2016 Email from Yeshitela to Hess; Subject: Re: JEVON, SANDY, CHIMURENGA, HERDOSIA: Need report for Russians by Monday |
| 104AAA | | | | Jan. 30, 2016 Email from Hess to Yeshitela; Subject: Re: JEVON, SANDY, CHIMURENGA, HERDOSIA: Need report for Russians by Monday |
| 104BBB | | | | Jan. 31, 2016 Email to Yeshitela, Hess; Subject: Re: JEVON, SANDY, CHIMURENGA, HERDOSIA: Need report for Russians by Monday |
| 104CCC | | | | May 18, 2016 Email from Yeshitela to Hess; Subject: Re: Fwd: Russian citizens are illegally detained in the U.S.!! |
| 104DDD | | | | Feb. 21, 2020 Email from Hess to Yeshitela; Subject: I spoke with Alexander |
| 104EEE | | | | Feb. 25, 2020 Email from Hess to Yeshitela; Subject: Conference_new.pdf. |
| 104EEE-1 | | | | Attachment Conference_new.pdf.pdf titled The third international conference «Dialogue of Nations: Countering globalism and building a multipolar word» |
| 104FFF | | | | April 8, 2020 Email from Nevel to Yeshitela, Hess,; Subject: Uhuru! Received from Alexander Ionov |
| 104GGG | | | | Omaliyesh@yahoo.com subscriber information |

Case No.:    22-cr-259-WFJ-AEP                                    Page 16 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of Penny Hess iCloud Account** |
| 106 | | | | CD containing CART Trial Exhibits for Hess iCloud (1B12_DETP12_PennyUhuru_1B202) |
| 106A | | | | WhatsApp Messages between Hess and  Ionov, Jan. 9, 2019 to Mar. 20, 2022 |
| 106B | | | | WhatsApp Messages between Hess and Nikita Komarov, Feb. 21 to Feb. 27, 2020 |
| 106C | | | | APSP Letter to Ionov re: expenses and prices for actions, July 27, 2015 (2014-OY-BIBC-expenses-7-18) |
| 106D | | | | INPDUM Genocide Petition to the UN, August 27, 2015 (2015-Genocide-petition-article-8-27) |
| 106E | | | | APSP / Yeshitela Letter to Anastacia Promskaya, re: meeting results, Aug. 8, 31, 2015 (2015-letter-AGM-31-8) |
| 106F | | | | Cover Letter to INPDUM Petition to UNGA, Sept. 4, 2015 (2015-letter-UN-BKM-9-3) |
| 106H | | | | APSP Letter to Ionov re: expenses and prices for actions, July 11, 2015 (2015-memo-Anti-glob-ru-7-11) |
| 106I | | | | Information for Trip to Moscow, Russia, May 2015 (2015-Moscow-Hotel) |
| 106J | | | | Update for NCC Meeting re: relationship with Russian forces, July 25, 2015 (2015-NCC-report-Russia) |
| 106K | | | | Notes from Yeshitela re: UN genocide petition, Sept. 6, 2015 |
| 106L | | | | Presentation by Yeshitela at Dialogue of Nations, Sept. 20, 2015 (2015-OY-Presentation-9-20) |
| 106M | | | | Notes by Hess re: Meeting with Yeshitela on "impact of Russia trip," Sept. 23, 2015 (2015-OY-Russian-sum-up-9-23) |
| 106N | | | | Petition to UN on Genocide of African People Wins World Support, Sept. 2015 (2015-petition-spear-article) |
| 106O | | | | Presentation for OY in Russia Notes |
| 106P | | | | Press Release re: Petition sent to UN charging U.S. genocide of African people, Sept. 6, 2015 (2015-Press-release-genocide-petition-9-6) |
| 106Q | | | | List of Questions to Hess, August 2015 (2015-Questions-Alex) |
| 106R | | | | Itinerary for Russia Trip, May 25, 2015 (2015-Russia-Itinerary) |
| 106S | | | | APSP Declaration on the Right of Self-Determination from DON Conference, Sept. 20, 2015 (2015-Russian-Document-10-1) |
| 106T | | | | Agenda for Meeting with AGMR, September 2015 (2015-Russia-trip) |

Case No.:    22-cr-259-WFJ-AEP                                    Page 17 of 47 Pages
**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 106U | | | | APSP Letter to Ionov and AGMR re: questions and discussion on the trip to Russia, Aug. 26, 2015 (2015-Russia-trip-APSP-questions) |
| 106V | | | | Information on Russia Trip from AGMR, May 20, 2015 (2015-Russia-trip-plan) |
| 106W | | | | APSP Statement re: Russian plane, Nov. 27, 2015 (2015-statement-Russia-11-27) |
| 106X | | | | APSP Final Solidarity Statement re: Russian plane, Nov. 27, 2015 (2015-statement-Russia-final-11-27) |
| 106Z | | | | Petition to the UN on the Crime of Genocide, Aug. 5, 2015 (2015-UN-petition-genocide-8-25-update) |
| 106AA | | | | Petition to the UN on the Crime of Genocide – Final, Sept. 14, 2015  (2015-UN-petition-genocide-FINAL) |
| 106BB | | | | Press Release, Petition sent to UN charging U.S. genocide of African people, Sept. 6, 2015 (2015-UN-petition-on-African-genocide-US) |
| 106CC | | | | Document summarizing "Meeting to sum up the Encampment Tour," Feb. 4, 2016 (2016-Encampment summation-2-4) |
| 106DD | | | | Notes on Encampment Tour, Jan. 19, 2016 (2016-encampment-notes-1-19) |
| 106EE | | | | Press Release, Join the InPDUM: Africans Charge Genocide Winter Encampment Tour, Jan. 20, 2016 (2016-Encampment-Tour-HTML-1-20) |
| 106FF | | | | APSP Letter to Ionov et al. re: upcoming Uhuru movement actions, Jan. 17, 2016 (2016-InPDUM-Action-Letter-1-17) |
| 106GG | | | | APSP Letter to Ionov et al. re: summary of Encampment Tour, Feb. 1, 2016 (2016-InPDUM-Action-Letter-1-17-update (1)) |
| 106HH | | | | APSP Letter to Ionov re: Africans Charge Genocide Encampment Tour, Feb. 1, 2016 (2016-InPDUM-Action-sum-up-2-2) |
| 106II | | | | APSP Letter to Ionov re: Africans Charge Genocide Encampment Tour, Feb. 6, 2016 (2016-InPDUM-Report-AGM-2-5) |
| 106JJ | | | | APSP Letter to Ionov et al. re: request for solidarity statement, Nov. 5, 2015 (2016-Party-Plenary-LETTERHEAD) |
| 106LL | | | | Invitation for Yeshitela to give lectures in Russia, May 18, 2015 (Invitation for Yeshitela LAST) |
| 106MM | | | | Petition to UN on conditions of African People, August 2015 (WE-CHARGE-GENOCIDE-JN) |
| 106NN | | | | Overview of 2020 Dialogue of Nations (2020 DN Overview_61d0181e-bb7b-4be2-a10a-b20c0a1ecd6e (1)) |
| 106OO | | | | Apple Notes from Hess's iCloud |
| 106PP | | | | Contacts from Hess's iCloud |
| 106QQ | | | | Facebook Messenger Contacts from Hess's iCloud |

Case No.:    22-cr-259-WFJ-AEP                                        Page 18 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 106RR | | | | Audio recording of Ionov re: interview with Yeshitela (27f443ea-9b7c-43df-a56b-62574456b907.opus) |
| 106SS | | | | Audio recording of Ionov (36c36ead-901a-48a6-b403-5e5a8ffdcc12.opus) |
| 106TT | | | | Magnet Forensics Forensic Examination Report, CASE NUMBER 56F-TP-3412641, Re: iCloud SW return for PennyUhuru@gmail.com |

Case No.:    22-cr-259-WFJ-AEP                                    Page 19 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of Penny Hess Gmail Account** |
| 107 | | | | CD containing CART Trial Exhibits for Hess Gmail (1B171_DETP171_Final_1B179) |
| 107A | | | | Email from G. Kambon to APSP, Subject: Sunday karamu (Feast) - June 18, 2015 (Record 60) |
| 107B | | | | Email from Nevel to APSP, Subject: Anti-Globalization Movement reports back on their participation in Uhuru events - June 24, 2015 (Record 63) |
| 107C | | | | Email from Hess to James Simpson, July 16, 2015; Subject:  Re: RIA QUESTIONS FOR ALEX/ SLAVA (Record 75) |
| 107D | | | | Email from Nevel to Hess, July 27, 2015; Subject: Article and photos of AGM at Million People's March (Record 77) |
| 107D-1 | | | | Photograph of AGMR Flag at BIB Event, sent on July 27, 2025 (11703311_10204796153725285_ 1709214564594280068_n.jpg) |
| 107D-2 | | | | Photograph of AGMR Flag at BIB Event, sent on July 27, 2025 (11753286_797758790342986__ 3095886022647224742_n.jpg) |
| 107E | | | | Emails between Hess and AGMR, Aug. 12-13, 2015 (Records 92-93) |
| 107F | | | | Emails between Yeshitela and Hess, Oct. 1, 2015 (Records 125-127); Subject 125: Re: Document for Russia |
| 107F-1 | | | | Word Document re: African People's Socialist Party, Uhuru Movement (2015-African-Self-Determination-10-1) |
| 107G | | | | Emails to Yeshitela, Hess, Nevel, and Gazi Kodzo, Oct. 1, 2015 (Record 115); Subject: Summation and Direction of Party work |
| 107H | | | | Emails from Hess, Oct. 1, 2015 (Record 118): Re: From SG Gaida Kambon: Summation and Direction of Party work |
| 107I | | | | Emails from Nevel, Oct. 1, 2015 (Record 123): Re: From SG Gaida Kambon: Summation and Direction of Party work |
| 107J | | | | Email between Hess and  Ionov, Nov. 5 to Nov. 11, 2015 (Records 147 to 150); |
| 107K | | | | Email between Hess, Yeshitela, and others, Dec. 23, 2015 (Record 161); Subject: Please post this articles |
| 107L | | | | Emails between Yeshitela, Hess, and others, Dec. 23 to Dec. 24, 2015 (Records 163-168); Re: Please post this articles |
| 107M | | | | Emails between Hess and AGMR, May 18, 2016 (Records 183-185); Russian citizens are illegally detained in the U.S.!! |
| 107N | | | | Email between Tammy Harris and Hess, July 29, 2016 (Record 46); Subject: **please read **statement for Russia |
| 107O | | | | Letter from Yeshitela to  Ionov, Dec. 6, 2016; Subject: **Please read**Fw: New message from Anastacia Promskaya (Letter to Russia 12 6 16.pdf) |

Case No.:   22-cr-259-WFJ-AEP                                    Page 20 of 47 Pages
**EXHIBIT LIST - Continuation Sheet**

| | | | | |
|---|---|---|---|---|
| 107P | | | | Email from APSP Assistant to Yeshitela re: message from Anastacia Promskaya, Dec. 6, 2016 (Record 49) |
| 107Q | | | | Emails from Tammy Harris to Ona Zene Yeshitela, Dec. 8, 2016; Subject: Re: Uhuru Ekenge, Gazi! Follow up on speaking requests for salutes to Plenary (Record 54) |
| 107R | | | | Email from Hess to Yeshitela, April 4, 2017; Subject: From Alexander, asking for solidarity statement around the St. Petersburg RU attack (Record 37) |
| 107S | | | | Email from Hess to Yeshitela, April 4, 2017 (Record 38) |
| 107T | | | | Email from Nevel to Yeshitela, Hess, and others, April 9, 2020; Subject: Uhuru! Received from Alexander Ionov (Record 7) |
| 107U | | | | Hess Emails re Encampment Tour, Records 172 to 181, January 17, 2016 to April 8, 2016 |
| 107U-1 | | | | Attachment, January 17, 2016 Letter to Ionov and AGMR |
| 107U-2 | | | | Attachment, January 17, 2016 Letter thanking Ionov for his "leadership in envisioning such actions" |
| 107U-3 | | | | Attachment, February 6, 2016 Letter to Ionov and AGMR, "Report on the influence of the Africans Charge Genocide Encampment Tour" |
| 107V | | | | Records 67 to 71, July 7, 2015 Emails between Hess, Nevel, and Yeshitela, Subject: ARTICLE ON ANTI-GLOBALIZATION MOVEMENT |
| 107V-1 | | | | Attachment to Record 67, 07-07-2015-AGM-APSP-Developments.docx |
| 107V-2 | | | | Attachment to Record 70, new07-07-2015-AGM-APSP-Developments.docx |

Case No.:   22-cr-259-WFJ-AEP                         Page 21 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of Witch of Color Gmail Account (Eritha Cainion)** |
| 109 | | | | CD containing CART Trial Exhibits for Hess Gmail (1B11_DETP11_Witchofcolor_1B200) |
| 109A | | | | Email from Akilé Anai to Yeshitela, Hess, Nevel, April 23, 2020,subject "Russia Conference Download Link" |
| 109B | | | | Email from to Akilé Anail and Yeshitela; March 3, 2020 with subject IMPORTANT PLEASE READ CONFERENCE IN RUSSIA INFO |
| 109C | | | | Email to Akilé Anai, March 27, 2022 with subject "Facebook Demo Press Release March 28, 2022" |
| 109C-1 | | | | March 28, 2022 Facebook Demonstration Press Release |
| 109D | | | | Email from APSP WESTREGION to witchofcolor@gmail and others; March 28, 2022 with subject "Folder shared with you: '3/28 Facebook Demonstration Folder'" |
| 109E | | | | Email from Akilé Anai to Yeshitela, March 12, 2022 with subject "African Socialist International's official position on Russia/Ukraine conflict" |
| 109F | | | | Email from Akilé Anai to Lisa Watson; March 19, 2022 with subject "Re: Graphic for #OTM" |
| 109F-1 | | | | Graphic for #OTM for event  dated Sunday March 20, 2022 RE Russia Addresses the African Nations |
| 109G | | | | Email from Bertin to Kobina Bantushango and others; March 7, 2022 with subject "Re: Forums and other events on Russia/Ukraine situation" |
| 109H | | | | Email from Black is Back Coalition to agitprop@apspuhuru.org; March 31, 2022 with subject "Learn How to Run for Political Office with a Black Self-determination Agenda" |
| 109I | | | | African Socialist International's official position on Russia/Ukraine conflict dated February 27, 2022 from Office of Chairman Yeshitela |
| 109J | | | | Email between Hamadi Walls and Akile Anai from March 24, 2022 with subject "Re: Ukraine" |
| 109K | | | | Email from Themba Tshibanda to Akilé Anai and others; March 12, 2022 with subject "***Promo Graphic***For Tomorrow for Review" |
| 109L | | | | Email from Ona Zene Yeshitela to Tammy Harris, Yeshitela and others; March 21, 2022 with subject "Re: A GOOD WAY TO GET YOUR PAGE TAKEN DOWN" |
| 109L-1 | | | | Photograph of Ionov with AK-47 and UhuruNews shirt |
| 109M | | | | Email from Tafarie Mugeri to Akilé anai and others; March 12, 2022 with subject "Re: #OTM Structure and Script for 3/13/2022" |

Case No.:    22-cr-259-WFJ-AEP                          Page 22 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 109N | | | | Email from Dexter  M to witchofcolor@gmail.com and others; March 20, 2022 with subject "Can InPDUM's salute to Alex's group be stated?" |
| 109N-1 | | | | Photograph of AGMR banner at 2016 Genocide Tour (IMG-8237.jpg) |
| 109O | | | | Email from Akilé Anai to ionov@million.one; March 20, 2022 with subject "Re: Discussion Outline for Tomorrow's Webinar" |
| 109P | | | | Email from Yeshitela to Tammy Harris, Akile and Hess; March 15, 2022 with subject "Re: Uhuru Chairman: Q and A for Alexander: Please read and give input" |
| 109Q | | | | Akile Anai Google Subscriber Information |

### EXHIBIT LIST - Continuation Sheet

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of Jesse Nevel Gmail Account** |
| 111 | | | | CD containing CART Trial Exhibits for Nevel Gmail (1B11_DETP11_JesseNevel_1B198) |
| 111A | | | | Email from Ionov via Paypal to Uhuru Solidarity Movement, July 30, 2015; Subject: "Notification of donation received" |
| 111B | | | | Email from Nevel to Yeshitela and others, September 23, 2015; Subject: "Minutes/Resolutions from Meeting with Chairman on Russia Trip and attachment |
| 111C | | | | Email from Ionov via Paypal to Uhuru Solidarity Movement, October 29, 2015; Subject: "Notification of donation received" |
| 111D | | | | Email from The Antiglobalization Movement of Russia, December 19, 2016; Subject: "Opening of California embassy and cultural center in Moscow" |
| 111E | | | | Email from Hess, December 31, 2016; Subject: "This article mentions AGM of Russia and the Uhuru Movement" |
| 111F | | | | Business Insider, "*We want to rock the boat: American progressives are teaming up with Russia to push for a Calexit*" |
| 111G | | | | Email from The AntiGlobalization Movement of Russia, March 28, 2017; Subject: "The anti-globalization movement of Russia is 5 years old!!!" |
| 111H | | | | Email to Hess and Yeshitela, December 31, 2016; Subject: "Re: Mentions the Uhuru Movement" |
| 111I | | | | National Review, "*Calexit Craziness*" |
| 111J | | | | Email to Yeshitela and Hess, April 8, 2020; Subject: "Uhuru! Received from Alexander Ionov" |
| 111K | | | | Email from Hess to Tammy Harris and others, April 15, 2020; Subject: "Please Read Meeting at 3:30 PM EST Today Re Participating in Russia Webinar" |
| 111L | | | | Email from Nevel to Ionov@it-int.one, April 17, 2020 ; Subject: "Jess Nevel's statement for Anti-Globalization Movement conference," and attachment |
| 111M | | | | Email from Nevel to Hess and Yeshitela, April 19, 2020; Subject: "Please Read from Russia", and attachment |
| 111N | | | | Email from Nevel to Yeshitela and Hess, March 25, 2021; Subject: "Uhuru Chairman: received from Alexander Ionov" |
| 111O | | | | Email from Nevel to Yeshitela and Hess, February 24, 2022; Subject: "Uhuru Chairman: Alexander Ionov sent this to me" |
| 111P | | | | Email from OmaliTaughtMe to Nevel, March 13, 2022; Subject: "Mar 13, 8 am ET – Breaking News! Straight Outta Moscow, Russia" |

Case No.:    22-cr-259-WFJ-AEP                          Page 24 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 111Q | | | | Email from INPDUM, March 13, 2022; Subject: "Mar 13, 8 am ET – Breaking News! Straight Outta Moscow, Russia" |
| 111R | | | | Email from Nevel to Dianne Tornay, March 13, 2022 ; Subject: "Re Working on a transcription of the translated comments from today's study" |
| 111S | | | | Email from Black is Back to Nevel, March 16, 2022; Subject: "Learn How to Run for Political Office" |
| 111T | | | | Email from OmaliTaughtMe to stpete@uhurusolidarity.org, March 19, 2022 Subject: "Mar 20, 8 am ET- Russia Addresses the African Nation" |
| 111U | | | | Email from INPDUM to Nevel, March 19, 2022; Subject: "Tine-in at 8 am et this Morning! The Chairman will Speak on Russia!" |
| 111V | | | | Email from Black is Back to Nevel, March 31, 2022; Subject: "Learn How to Run for Political Office with a Black Self-Determination Agenda" |
| 111W | | | | Email from Black is Back to Nevel, April 8, 2022; Subject: "Learn How to Run for Political Office" |
| 111X | | | | Google Subscriber Information of Google Account ID: 329602012614, belonging to Nevel; email account: jessenevel@gmail.com |

Case No.:    22-cr-259-WFJ-AEP                                    Page 25 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| **2022 APSP Facebook Demonstration Google Drive** | | | | |
| 112 | | | | Google Drive subfolder titled "misc docs_Facebook Demonstration" |
| 113 | | | | Google Drive subfolder titled "propaganda_Facebook Demonstration" |
| 114 | | | | Video of March 28, 2022 Facebook Protest |
| 114-T | | | | Transcript of Video of March 28, 2022 Facebook Protest |

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of 4636 S Compton Ave., St. Louis, Missouri** |
| 120 | | | | Photographs of July 29, 2022 Search of 4636 S Compton |
| | | | | **Search of Penny Hess Hard Drive** |
| 123 | | | | CD Containing Report of Search of Hess Hard Drive (1B114_DETP114_Report_1B192) |
| 123A | | | | Skype Messages between Hess and AGMR, May 19 to June 9, 2015 |
| 123B | | | | Skype Messages between Hess and AGMR, June 9 to June 19, 2015 |
| 123C | | | | Skype Messages between Hess and AGMR, June 19 to July 7, 2015 |
| 123D | | | | Skype Messages between Hess and AGMR, July 7 to July 21, 2015 |
| 123E | | | | Skype Messages between Hess and AGMR, July 21 to July 30, 2015 |
| 123F | | | | Skype Messages between Hess and AGMR, July 30, 2015 to January 15, 2016 |
| 123G | | | | Skype Messages between Hess and AGMR, May 20 to November 27, 2015 |
| 123H | | | | Skype Messages between Hess and AGMR, May 19, 2015 |
| 123I | | | | Cellebrite Report of 1B114 - Western Digital 4TB My Passport Ultra for Mac (Hess Hard Drive) |
| | | | | **Search of Penny Hess MacBook** |
| 124 | | | | CD Containing Report of Search of Hess MacBook (1B116_DETP116_Report_1B194) |
| 124A | | | | iMessages between Hess and Rene LNU, May 18, 2015 to May 21, 2015 |
| 124B | | | | iMessages between APSP members, May 26, 2015 to June 1, 2015 |
| 124B-1 | | | | Photo of the Kremlin (IMG_0311) |
| 124B-2 | | | | Photo of the Kremlin (IMG_0312) |
| 124B-3 | | | | Photo of Yeshitela and an Ethiopian Individual (IMG_0329) |
| 124B-4 | | | | Photo of the Ionov, Yeshitela, and Slava (IMG_0361) |
| 124B-5 | | | | Photo of Yeshitela in hotel (IMG_0380) |
| 124B-6 | | | | Photo of Yeshitela, Ionov and others (IMG_392) |
| 124B-7 | | | | Photo of Yeshitela, Ionov, and Promskaya at University Visit (IMG_0433) |
| 124B-8 | | | | Photo of Yeshitela and Promskaya at University Visit (IMG_0439) |
| 124B-9 | | | | Photo of Yeshitela at Night Wolves (IMG_0472) |
| 124B-10 | | | | Photo of Yeshitela at Night Wolves (IMG_0473) |
| 124B-11 | | | | Photo of Yeshitela behind weapon (IMG_0485) |
| 124B-12 | | | | Photo of Yeshitela at Night Wolves (IMG_0494) |
| 124B-13 | | | | Photo of Yeshitela at Venezuelan Embassy (IMG_0535) |
| 124B-14 | | | | Photo of Yeshitela receiving medal (IMG_1237) |

Case No.:    22-cr-259-WFJ-AEP                                    Page 27 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 124B-15 | | | | Photo of Yeshitela and Ionov at Venezuelan Embassy (IMG_6094) |
| 124B-16 | | | | Photo of Yeshitela wearing medal (IMG_6446) |
| 124B-17 | | | | Photo of Yeshitela and Ionov with students (IMG_8776) |
| 124C | | | | Skype Messages between Hess, Tammy Harris, and AGMR, May 27, 2015 |
| 124D | | | | Skype Messages between Hess and AGMR, May 20, 2015 to August 9, 2015 |
| 124E | | | | Hess's Skype Contact List |
| 124F | | | | AGMR Guarantee Letter for $12,000, Jan. 30, 2016 (2016.01.20 - guarantor letter from Russians) |
| 124G | | | | Word Document re: goals for this trip to Russia, May 21, 2015 (8636815.txt) |
| 124H | | | | Notes of "Meeting with OY," Sept. 23, 2015 (2015-OY-Russian-sum-up-9-23) |
| **Seized Items from 4636 S Compton Ave., St. Louis, Missouri** | | | | |
| 128 | | | | Gray Western Digital Hard Drive (SN WX62DB1PT6J7) (1B114) |
| 129 | | | | Apple MacBook (SN C02MNNFLFH00) (1B116) |

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| **Search of 2654 Gravois Avenue, St. Louis, Missouri** | | | | |
| 141 | | | | Search Photos dated July 29, 2022 |
| 142 | | | | Search Photo Log |
| 143 | | | | Evidence Collected Item Log |
| 144 | | | | Seized document: 2017 Candidate Handbook (1B17) |
| 145 | | | | Seized document: Nevel for Mayor 2017 (1B17) |
| 147 | | | | Seized document: Trip Costs (1B26) |
| 148 | | | | Seized document: Financial Statement re Money owned by Russia (1B27) |
| **Search of Penny Hess External Hard Drive (S/N NAAZ704A)** | | | | |
| 151 | | | | CD Containing Report of Search of Hess MacBook Backup (1B22_DETP_1B22_report02_1B175) |
| 151A | | | | Skype Messages between Hess and AGMR, May 19, 2015 to January 15, 2016 |
| 151A-1 | | | | APSP Letter to Ionov re: "Expenses and prices for actions," July 11, 2015 (0000030_Carved) |
| 151A-2 | | | | APSP Letter to Ionov re: "Update on expenses and prices for actions," July 27, 2015 (0000029_Carved) |
| 151B | | | | Skype Messages between Hess, AGMR, and Tammy Harris, May 20 to May 22, 2015 |
| 151C | | | | Skype Messages between Hess, AGMR, and Tammy Harris, May 27, 2015 to June 2, 2015 |
| 151D | | | | Skype Messages between Hess, Anastacia Promskaya, and "Krabonello," Sept. 1, 2015 to July 11, 2016 |
| 151E | | | | Audio recording of Chairman Yeshitela, June 7, 2015 (2015-06-07 Chairman Yeshitela reports on his recent trip to Russia.mp3) |
| 151F | | | | APSP Letter to Ionov re: request for solidarity statement, Nov. 5, 2015 (2016-Plenary-request-AGM-Ionov_0000015_Carved) |
| 151G | | | | APSP Activity Report January 2015 (2015-APSC-REPORT-10-25) |
| 151H | | | | APSP Plenary Program, Jan. 9, 2016 (2016-Plenary-MC-Day1) |
| 151I | | | | Invitation to Yeshitela for the Dialogue of Nations, Aug. 25, 2015 (2015DNInvitation) |
| 151J | | | | AGMR Letter to Yeshitela re: attending Dialogue of Nations, Aug. 25, 2015 (2015DNAcceptance_0000007_Carved) |
| 151K | | | | APSP Letter to Ionov re: "questions and discussion on the trip to Russia in September," Aug. 26, 2015 (0000031_Carved) |
| 151L | | | | Invitation to Yeshitela for the Dialogue of Nations, Sept. 3, 2015 (0000024_Carved) |

## EXHIBIT LIST - Continuation Sheet

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 151M | | | | APSP Letter to Ionov re: position paper on state power, Aug. 26, 2015 (0000021_Carved) |
| 151N | | | | APSP Plenary 2017 Program (9_2017-Plenary-Program-Final-11-29) |
| | | | | **Search of Jesse Nevel Apple Laptop** |
| 153 | | | | CD containing CART Trial Exhibits "1B20_DETP_1B20_report02_1B174" |
| 153A | | | | Facebook URLs from Nevel MacBook |
| 153B | | | | Google Searches from Nevel MacBook |
| 153C | | | | Parsed Search Queries from Nevel MacBook |
| 153D | | | | Chrome FavIcons from Nevel MacBook |
| 153E | | | | Chrome Keyword Search Terms from Nevel MacBook |
| 153F | | | | Chrome Shortcuts from Nevel MacBook |
| 153G | | | | Chrome Web Visits from Nevel MacBook |
| 153H | | | | Chrome Web History from Nevel MacBook |
| | | | | **Search of Three External Hard Drives** |
| 154 | | | | CD containing CART Trial Exhibits, "1B25_DETP_1B25_report02_1B176" |
| 154A | | | | Google search for Three Hard Drives |
| 154B | | | | Safari History for Three Hard Drives |
| 154C | | | | Web Kit Browser Session/Tabs for Three Hard Drives |
| 154D | | | | Email from Hess to Yeshitela, Nevel and Ona Zene Yeshitela, Kitty Reilly, July 4, 2015; Subject: "Latest Message from Slava" |
| 154E | | | | APSC National Central Committee Meeting – 7/6/15 Minutes (APSC_NCC_7625.doc) |
| 154F | | | | Email from Kitty Reilly, September 4, 2015 , Subject: "link to donate to the Party" |
| 154G | | | | Email from Kitty Reilly, September 21, 2015; Subject: "Bourgeois Media Coverage of the Conference in Russia" |
| 154H | | | | Russian resolutions from Chair's trip 2.docx |
| 154I | | | | Email from Hess to Kitty Reilly, September 25, 2015; Subject: "Fwd: Minutes/Resolutions from Meeting with Chairman on Russia Trip," and Attachment (Record 10) |
| 154J | | | | Email from Hess, October 1, 2015; Subject: "From Gaida Kambon: Summation and Direction of Party Work" (Record 17) |
| 154K | | | | Email from Hess to apsc-ncc@listbox.com, Sandy Thompson and others, October 1, 2015; Subject: "Re: From Gaida Kambon: Summation and Direction of Party Work" (Record 19) |

Case No.:    22-cr-259-WFJ-AEP                              Page 30 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 154L | | | | Email from Nevel to Yeshitela, October 4, 2015; Subject: "Bloomberg article on AGM Conference quotes the Chairman" (Record 7) |
| 154M | | | | AOBS Meeting 10 28 2015.docx |
| 154N | | | | AOBS Min_Action 10_28_15.docx |
| 154O | | | | Statement in solidarity with the peoples of Russia and Syria, November 27, 2015  (2015-statement-Russia-final-11-27.docx) |
| 154P | | | | African People's Solidarity Committee Year End Report, 2015 (2015_APSCYearEndReport_0000009_Carved) |
| 154Q | | | | 2016-OY-Plenary-Report FINAL-12-21 |
| 154R | | | | Summation of InPDUM Encampment Finances Situation, February 1, 2016 (InPDUM Encampment ODC summation.docx) |
| 154S | | | | Summation of InPDUM Encampment Finances Situation, February 4, 2016 (InPDUM Encampment ODC summation 2-4-16.docx) |
| 154T | | | | ODC Financial Meeting Action Items 4-5-16.doc |
| 154U | | | | U_07-29-2016-OY-LK-The Crisis of Imperialism and the Way Forward.docx |
| | | | **Seized Items from 2654 Gravois** | |
| 155 | | | | 1 External HD containing Hess MacBook Backup(1B22) |
| 157 | | | | Apple Laptop (SN FVFC24L8L412) (1B20) |
| 158 | | | | 3 Hard Drives S∕N WXH1A90Y7667; S∕N NA7LTG2Q and S∕N WX81A38N6PAA (1B25) |

Case No.:   22-cr-259-WFJ-AEP                                    Page 31 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| **Search of 1245 S 18th Ave., St. Petersburg, Florida** | | | | |
| 160 | | | | Search Photographs by David Carlson (32 pages) |
| 161 | | | | Search Photographs by Karen Cowan (16 pages) |
| 163 | | | | Seized Document: Cheat Sheet of Names and Commonly Used Acronyms for APSP Members (1B68) |
| 164 | | | | Seized Document: Biographies of APSP and Uhuru Movement Leaders (1B85) |
| 165 | | | | Seized Document: APSP Constitution, Organization Chart, and Study Materials (1B86) |
| 166 | | | | Seized Document: Office of the Deputy Chair (APSP) Financial Report Following the 2016 Reparations Tour |
| 167 | | | | Seized Document: AGMR Guarantee Letter and Receipts for 2016 Reparations Tour (1B88) |
| 168 | | | | Seized Document: Post-Trip Report of 2015 Dialogue of Nations Conference (1B100) |
| 170A | | | | Seized Document: April – December 2016 Travel Notes and Records (1B71A) |
| 170B | | | | Seized Document: Financial Records Relating to 2016 Encampment Tour (1B71B) |
| **Search of Toshiba HD** | | | | |
| 171 | | | | CD containing CART Trial Exhibits for Toshiba HD SN 253AZYLGSU17, "1B66_DETP66_Final_1B176" |
| 171A | | | | Photograph of Encampment Tour |
| 171B | | | | Photograph of Encampment Tour |
| 171C | | | | Video of APSP 2016 Plenary- Part 1 (M2U00132.MPG) (178954) |
| 171C-T | | | | Transcript of GX171C |
| 171D | | | | Video of APSP 2016 Plenary- Part 2 (M2U00133.MPG) (178955) |
| 171D-T | | | | Transcript of GX171D |
| **Additional Seized Items from 1245 S 18th** | | | | |
| 173 | | | | Toshiba HD SN 253AZYLGSU17 (1B66) |
| 175 | | | | AGMR Flag (1B14) |
| 176 | | | | Russian Flag(1B15) |

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
|  | **Ionov-Romain Messages from Ionov iCloud (1B5)** |
| 180 | | | | CD Containing CART Trial Exhibits for Ionov-Romain Messages from Ionov iCloud (DETP5_1817592606_Final_Kodzo) |
| 180A | | | | Facebook Messages between Ionov and Romain, July 15, 2020 |
| 180B | | | | Facebook Messages between Ionov and Romain, June 7, 2020 to December 31, 2020 |
|  | **Ionov-Romain Messages from Ionov iCloud (1B8)** |
| 185 | | | | CD Containing CART Trial Exhibits for Ionov Messages with Romain from Ionov iCloud (DETP8_1817592606_04222022_Final_Kodzo) |
| 185A | | | | March 18, 2022 Voice Message from Ionov to Romain (22a0b92f-e12f-4c64-a332-83f33bcad5c0) |
| 185B | | | | March 18, 2022 Meta Protest Poster from Ionov to Romain (00e32c4a-11a1-4d80-a9bf-0066a6e7e58c) |
| 185C | | | | March 19, 2022 Identifying Information for Romain and others (f93f2400-bf36-4ac8-bf31-9e799f469e5a) |
| 185D | | | | March 21, 2022 Voice Message from Ionov to Romain(83b16fbd-bd44-4c58-be80-233e1aee949a) |
| 185E | | | | March 23, 2022 Video from Romain to Ionov (0d5c9c3e-6085-4135-b502-b140b2f37717) |
| 185F | | | | March 23, 2022 Video from Romain to Ionov (0501d018-d88e-4fac-ab65-9f44a0ad7ee5) |
| 185G | | | | March 23, 2022 Voice Message from Ionov to Romain (9d261214-cd1c-418e-87fa-8753048ce9f5) |
| 185H | | | | March 23, 2022 Video from Romain to Ionov (dc65e989-7cb4-408a-8dbc-7df2df682198) |
| 185I | | | | March 23, 2022 Video from Romain to Ionov (d66a442d-62fb-4b59-99a0-34d1cba7d26e) |
| 185J | | | | March 23, 2022 Video from Romain to Ionov (0daf6eae-f678-4aa6-8736-f6ed132aa079) |
| 185J-T | | | | Transcript of Video GX185J |
| 185K | | | | March 23, 2022 Meta Protest Poster from Ionov to Romain (60167cbc-d0d8-4b86-b6ec-d49e2a9a3109) |
| 185L | | | | March 23, 2022 Video from Romain to Ionov (d9b79826-efb4-4953-bef6-337505a7dad8) |
| 185M | | | | March 23, 2022 Video from Romain to Ionov (2b1e821d-e897-4a83-b835-49f3cf8a12bc) |
| 185M-T | | | | Transcript of Video GX185M |
| 186 | | | | WhatsApp Messages from Ionov iCloud between Romain and Ionov, March 18 to 28, 2022 (PDF Final Product) |

**EXHIBIT LIST - Continuation Sheet**

| 187 | | | | WhatsApp Messages from Ionov iCloud between Romain and Ionov, March 18 to 28, 2022 (Microsoft Excel) |
|---|---|---|---|---|
| **Ionov-Romain Messages from Ionov iCloud (1B163)** | | | | |
| 190 | | | | CD Containing CART Trial Exhibits for Ionov Messages with Romain (DETP163_1817592606_11252022_Final_Kodzo) |
| 190A | | | | May 8, 2022 Victory Day Protest at CNN (-1502943338247062991.mp4) |
| 190A-T | | | | Transcript of Video GX190A |
| 190B | | | | Photograph of Romain at Protest (58c08719-63a8-4a9f-b37d-b6ee001b5306.jpg) |
| 190C | | | | Photograph of Romain at Protest (667580f4-2385-4440-bd0b-15707badf3b1.jpg) |
| 190D | | | | Photograph of Delta flight prices (f93f2400-bf36-4ac8-bf31-9e799f469e5a) |
| 190E | | | | List of identifying information for Black Hammer (f93f2400-bf36-4ac8-bf31-9e799f469e5a) |
| 191 | | | | WhatsApp Messages from Ionov iCloud between Romain and Ionov, April 1 to July 16, 2022 (PDF Final Product) |
| 192 | | | | WhatsApp Messages from Ionov iCloud between Romain and Ionov, April 1 to July 16, 2022 (Microsoft Excel) |

Case No.:   22-cr-259-WFJ-AEP                                   Page 34 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of Yegor Popov iCloud (1B5)** |
| 201 | | | | CD containing CART Trial Exhibits for iCloud vkoim.popov@yandex.ru (DETP5_1808801962_Revised) |
| 201A | | | | Selfie Photograph of Popov (IMG_2539) |
| 201B | | | | Screenshot of AGMR flag in Uhuru House, February 16, 2018 (8951fbc2-c285-46c0-a615-336a90a243a3) |
| 201C | | | | Screenshot of Yes California Protests, February 16, 2018 (04259b3d-3c23-41aa-8c45-694d0861c2b7) |
| 201D | | | | Screenshot of Paper by Aleksey Borisovich Sukhodolov, October 15, 2018  (IMG_8370) |
| 201E | | | | December 9, 2018 photograph of Ionov participating in APSP Online Meeting (02dcb9e2-1116-4976-9d33-0586c5852143) |
| 201F | | | | Screenshot of Account Information May 12, 2019 (IMG 9490) |
| 201G | | | | Picture of PowerPoint Slide listing U.S. Groups, November 13, 2019 (ce439d4e-607a-42f1-acb8-857ffe9517b3) |
| 201H | | | | Screenshot of Note containing List of Speakers at Dialogue of Nations, April 20, 2020  (9f57d8c6-8f20-4f28-b2d5-45291ef2bd1b) |
| 201I | | | | Screenshot of messages between Ionov and Romain, May 19, 2020 (2864a232-1bfd-4482-8a0d-70f70ad9afe2) |
| 201J | | | | Screenshot of USM Facebook New York Car Protest, May 19, 2020 (9c749eb7-564c-4d38-9235-a8acf915c547) |
| 201K | | | | Screenshot of Facebook Message re Yeshitela reparations presentation, May 19, 2020  (d2ce231b-ed7f-45c0-8db0-9e354ccf388d.jpg) |
| 201L | | | | Photograph of APSP Protest, May 29, 2020  (097b35ab-cd68-462c-b0ef-5286f0173320) |
| 201M | | | | Photograph of APSP Protest, May 29, 2020  (a952e40e-4677-4c4f-a114-302399c823ed) |
| 201N | | | | Photograph of APSP Protest May 29, 2020 (f723f41a-629e-42a9-be56-c63fdcedf127) |
| 201O | | | | Poster for Reparations Zoom May 30, 2020 (32f66295-2462-43c7-a860-0e186846b1cc) |
| 201P | | | | Screenshot of APSP Donation Link June 1, 2020 (05171727-7bef-4992-8eec-5690770451fe) |
| 201Q | | | | Photograph of AGMR flag at APSP Protest June 8, 2020 (ab539edf-75eb-48b8-886e-ebb69a5b4a46) |
| 201R | | | | Photograph of Ionov and Yeshitela June 8, 2020 (d6697787-dc6a-4e3f-b0ed-4580282c2825) |

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 201S | | | | Photograph of AGMR flag at APSP protest June 8, 2020 (31f520a1-949b-4b09-877f-87f415618b20) |
| 201T | | | | Photograph of AGMR flag at APSP Protest June 8, 2020 (ff84f420-c603-496a-9151-bff55772f671) |
| 201U | | | | Screenshot of Facebook photograph of Ionov with AK47 in APSP shirt (16e4f2e8-1686-4afa-af20-15da32ed750a) |
| | | | | **Translated Items from Yegor Popov iCloud (1B5)** |
| 202 | | | | Translation of Popov Rent Payment Receipt from October 16, 2019 (IMG_0379) |
| 203 | | | | Translation of Popov Rent Payment Receipt from September 25, 2018 (IMG_8282) |
| 204 | | | | Translation of Popov Rent Payment Receipt from August 31, 2018 (IMG_8283) |
| 205 | | | | Translation of Popov Apartment Letter (IMG_3234) |
| 206 | | | | Translation of Popov Rent Letter (IMG_4634) |
| 207 | | | | Translation of Ionov FSB Certificate of Appreciation (02f9ee08-c46d-4e0f-ab1b-3d93a846c01d) |
| 208 | | | | Translation of July 28, 2020 FSB Internal Report (8bb6eb27-1e6a-4f17-9ae0-98a738eee436) |
| 209 | | | | Translation of July 28, 2020 FSB Internal Report (66244aa6-d5fe-4371-ae92-2ab30a511b9d) |
| 210 | | | | Translation of May 22, 2018 FSB Internal Document re 2018 FIFA (161ab78a-777b-489b-9413-ecfa959231f4) |
| 211 | | | | Translation of January 27, 2017 FSB Internal Report (IMG_3153) |
| 212 | | | | Translation of May 16, 2017 FSB Internal Report (IMG_3707) |
| 213 | | | | Translation of FSB Supervisor Contact Information (IMG_3676) |
| 214 | | | | Translation of July 12, 2018 FSB Internal Report (212bae08-a4a8-484e-ac51-29fb0b20d4b6) |
| 215 | | | | Translation of Map Screenshot of FSB Building (529803d7-5fe0-4d65-a944-d1700387169e) |
| 216 | | | | Translation of Map Screenshot of FSB Spa Resort (IMG_3428) |
| 217 | | | | Translation of FSB Second Service on Seal (bab1c642-a9bf-4617-a857-a78ad9404fb1) |
| 218 | | | | Translation of FSB Seal, "Honorary Counterintelligence Booster" (IMG_3788) |
| 219 | | | | Translation of FSB Meme, "You speak - the FSB listens" (5ce9f0bc-8dd2-44b4-8c93-4936aff6373b) |
| 220 | | | | Translation of FSB Meme, "The FSB Daily Grind" (96ac6cae-d3a6-4c70-bc2d-929a7e7e6967) |

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 221 | | | | Translation of FSB Meme, "Federal Service for Comment Control" (14a5cbc2-4159-48a1-8fb7-60ade9b3f6ea) |
| 222 | | | | Translation of Sherlock Holmes GRU Meme (16765750-13b0-48b8-a9cd-90e3a8151e3b) |
| 223 | | | | Translation of FSB Long Hours Meme (IMG_3708) |
| 224 | | | | Translation of FSB Crimean Pub Meme (IMG_3898) |
| 225 | | | | Translation of FSB Hiring Ad Meme (d714dad0-584e-4f99-98ff-5c25823c26e2) |
| 226 | | | | Translation of FSB 100th Anniversary Greeting (IMG_5503) |
| 227 | | | | Translation of FSB Personnel Day Greeting (10c93dc9-5c71-486c-9c4e-1d5894ccbde8) |
| 228 | | | | Translation of FSB Personnel Day Greeting (9b695b17-ba54-4558-830f-5661b653dbef) |
| 229 | | | | Translation of FSB Personnel Day Greeting (16f93e62-e0cf-4314-ad25-29f1430daea4) |
| 230 | | | | Translation of FSB Coat of Arms with Greeting (00baeee6-6d7e-40a2-9061-900bf19aa1e0) |
| 231 | | | | Translation of "Happy FSB Day!" Greeting (4ff65b9c-2bcf-4f3e-aec9-336e7bf7a65d) |
| 232 | | | | Translation of FSB Chekist's Day Greeting (IMG_0380) |
| 233 | | | | Translation of FSB Chekist's Day Meme (IMG_5500) |
| 234 | | | | Translation of FSB Chekist's Day Greeting (eaf15c0b-8908-4b4f-91eb-8daaadf27421) |
| 235 | | | | Translation of FSB Chekist's Day Greeting (f3f2ee77-7095-4de0-9396-930923205426) |
| 236 | | | | Translation of FSB Chekist's Day Greeting (f895a285-4a9f-4fb7-8255-563a0d40ddd8) |
| 237 | | | | Translation of FSB Personnel Day Greeting (fed6329e-90e6-4a1d-ad16-096ccc1b3056) |
| 238 | | | | Translation of FSB Holiday Greeting (IMG_0378) |
| 239 | | | | Translation of FSB Personnel Day Greeting (a2a9209e-b142-40c4-afda-6dfbce86c3c0) |
| 240 | | | | Translation of FSB Personnel Day Greeting (93858ed5-d2b1-4f02-af2e-66656a3744e0) |
| 241 | | | | Translation of FSB Duty Roster (IMG_0716) |
| 242 | | | | Translation of FSB Duty Roster (IMG_7296) |
| 243 | | | | Translation of FSB Duty Roster (IMG_8848) |

Case No.:    22-cr-259-WFJ-AEP                              Page 37 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| **Search of Yegor Popov iCloud (1B8)** | | | | |
| 247 | | | | CD Containing CART Trial Exhibits for Popov iCloud Second Search Warrant (DETP8_1808801962_04222022_Revised) |
| 247A | | | | Popov iCloud Subscriber Information (1B8_1808801962_AccountDetails) |
| **Translated Items from Yegor Popov iCloud (1B8)** | | | | |
| 248 | | | | Translation of FSB Duty Roster (IMG_5403) |

Case No.:    22-cr-259-WFJ-AEP                              Page 38 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of Aleksandr Ionov iCloud: Images (1B5)** |
| 251 | | | | CD Containing CART Trial Exhibits for Ionov iCloud Images (DETP5_1817592606_Revised) |
| 251A | | | | Video of Yeshitela Solidarity Statement with Donetsk May 15, 2020 (COY Donetsk Statement.mp4) |
| 251A-T | | | | Transcript of GX251A |
| 251B | | | | May 15, 2020 Screenshot of Yeshitela Solidarity Statement with Donetsk (COY Donetsk Statement.mp4.png) |
| 251C | | | | Ionov iCloud Subscriber Information |
| 251D | | | | Yeshitela Invitation to 2020 Virtual Dialogue of Nations |
| | | | | **Translated Items from Aleksandr Ionov iCloud: Images (1B5)** |
| 252 | | | | Translation of Ionov Award from President Putin (804d863f-30f4-4e5e-892a-2a570cea64b4) |
| 253 | | | | Translation of USA Seal (442dde07-a8ad-4c76-aa47-d38477f46d14) |
| 254 | | | | Translation of FIFA Medal (4ef9db18-7e9b-4185-b49f-df1a07a88814) |

Case No.:    22-cr-259-WFJ-AEP                                      Page 39 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| **Search of Aleksandr Ionov iCloud: Reports and Interviews (1B5)** | | | | |
| 258 | | | | CD Containing CART Trial Exhibits for Ionov iCloud Reports and Images (DETP5_1817592606_Final_Reports & Interviews) |
| 258A | | | | Original March 13, 2020 Report (пятница 13 документ) |
| 258B | | | | Original March 20, 2020 Report (отчет 20 марта) |
| 258C | | | | Original April 3, 2020 Report (отчет 3 апреля 2020) |
| 258D | | | | Original April 24, 2020 Report (отчет 24 апреля) |
| 258E | | | | Original April 30, 2020 Report (отчет 30 апреля 2020) |
| 258G | | | | Original May 2020 Report (Doc1.docx) |
| 258H | | | | Original May 15, 2020 Report (отчет 15 мая 2020) |
| 258I | | | | Original May 21, 2020 Report (отчет 21 мая) |
| 258J | | | | Original June 12, 2020 Report (отчет 12 июня 2020) |
| 258K | | | | Original August 7, 2020 Report (отчет 7 августа 2020) |
| 258L | | | | Original August 21, 2020 Report (отчет 21 августа 2020) |
| 258M | | | | Original September 3, 2020 Report (отчет 3 сентября 2020) |
| 258N | | | | Original September 10, 2020 Report (отчет 10 сентября 2020) |
| 258O | | | | Original October 23, 2020 Report (отчет 23 октября 2020) |
| 258P | | | | Original November 13, 2020 Report (отчет 13 ноября 2020) |
| 258Q | | | | Original January 16, 2021 Report (F6357172-0169-45EA-B257-DCDF07D0F854) |
| 258R | | | | Original January 21, 2021 Report (документ 21 января 2021) |
| 258S | | | | Original March 18, 2021 Report (документ 18 марта 2021) |
| 258T | | | | Original June 4, 2021 Report (докумект 4 июня 2021) |
| 258U | | | | Original July 16, 2021 Report (документ 16 июля 2021) |
| **Translated Items from Search of Aleksandr Ionov iCloud: Reports and Interviews (1B5)** | | | | |
| 259 | | | | Translation of March 13, 2020 Report (пятница 13 документ) (Translation of 258A) |
| 260 | | | | Translation of March 20, 2020 Report (отчет 20 марта 2020) (Translation of 258B) |
| 261 | | | | Translation of April 3, 2020 Report (отчет 3 апреля 2020) (Translation of 258C) |
| 262 | | | | Translation of April 24, 2020 Report (отчет 24 апреля) (Translation of 258D) |
| 263 | | | | Translation of April 30, 2020 Report: The Dialogue of Nations (отчет 30 апреля 2020) (Translation of 258E) |
| 265 | | | | Translation of May 2020 Report: A response to Minneapolis' events (Doc1.docx) (Translation of 258G) |
| 266 | | | | Translation of May 15, 2020 Report: The Donetsk People's Republic (отчет 15 мая 2020) (Translation of 258H) |

Case No.:    22-cr-259-WFJ-AEP                                    Page 40 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 267 | | | | Translation of May 21, 2020 Report (отчет 21 мая) (Translation of 258I) |
| 268 | | | | Translation of June 12, 2020 Report: Cumulative Report on the U.S. Campaigns (отчет 12 июня 2020) (Translation of 258J) |
| 269 | | | | Translation of August 7, 2020 Report: Peoples Power Assembly (отчет 7 августа 2020) (Translation of 258K) |
| 270 | | | | Translation of August 21, 2020 Report (отчет 21 августа 2020) (Translation of 258L) |
| 271 | | | | Translation of September 3, 2020 Report: CPAC (отчет 3 сентября 2020) (Translation of 258M) |
| 272 | | | | Translation of September 10, 2020 Report: The Black Hammer Movement (отчет 10 сентября 2020) (Translation of 258N) |
| 273 | | | | Translation of October 23, 2020 Report (отчет 23 октября 2020) (Translation of 258O) |
| 274 | | | | Translation of November 13, 2020 Report (отчет 13 ноября 2020) (Translation of 258P) |
| 275 | | | | Translation of January 16, 2021 Report (F6357172-0169-45EA-B257-DCDF07D0F854) (Translation of 258Q) |
| 276 | | | | Translation of January 21, 2021 Report: CPAC (документ 21 января 2021) (Translation of 258R) |
| 277 | | | | Translation of March 18, 2021 Report: SDS (документ 18 марта 2021) (Translation of 258S) |
| 278 | | | | Translation of June 4, 2021 Report: UNAC (докумкент 4 июня 2021) (Translation of 258T) |
| 279 | | | | Translation of July 16, 2021 Report: SEIU 73 (документ 16 июля 2021) (Translation of 258U) |

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| **Ionov-Promskaya Messages from Ionov iCloud (1B5)** | | | | |
| 281 | | | | CD Containing CART Trial Exhibits for Ionov-Promskaya Messages (DETP5_1817592606_Final_PromskayaAnastasiya (Poni)) |
| 281A | | | | Audio file from November 12, 2018 message from Ionov to Promskaya (8e89170f-3edc-44e1-add1-aa4b76520bce) |
| 282 | | | | Translation of Excerpts of WhatsApp Messages between Ionov and Promskaya, November 9 to 14, 2018 (PDF final product) |
| 283 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Promskaya], November 9 to 14, 2018 (Russian and English in Microsoft Excel) |
| **Ionov-Marinelli Messages from Ionov iCloud (1B5)** | | | | |
| 285 | | | | CD Containing CART Trial Exhibits for Ionov-Marinelli Messages (DETP5_1817592606_Final_Marinelli) |
| 285A | | | | Audio file from January 25, 2018 message from Ionov to Marinelli (3f94145f-87b4-4a14-a473-e0ba88ef8d7d) |
| 285B | | | | Audio file from January 25, 2018 message from Ionov to Marinelli (4ed4d606-d386-40c3-b879-432e5c23be8e) |
| 285C | | | | Audio file from April 22, 2018 message from Ionov to Marinelli (60aff05d-9ea8-4ce8-954f-f506016e48b7) |
| 285D | | | | Audio file from January 25, 2018 message from Ionov to Marinelli (af5feab3-6d8e-4c4e-9796-870e3669262c) |
| 285E | | | | Audio file from January 27, 2018 message from Ionov to Marinelli (b4b43af9-c03a-4615-8e0d-889e521afd31) |
| 285F | | | | Audio file from January 27, 2018 message from Ionov to Marinelli (de1a1503-961d-4052-8d68-9bc69bc6d6a9) |
| 285G | | | | Audio file from January 25, 2018 message from Ionov to Marinelli (dfd6187b-91cb-4eea-82e3-b7b59ee11d12) |
| 285H | | | | Audio file from February 5, 2018 message from Ionov to Marinelli (e2cca04f-26a0-434c-a3fc-8c7db9f2e2ac) |
| **Translated Ionov-Marinelli Messages from Ionov iCloud** | | | | |
| 286 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Marinelli, January 25 to June 18, 2018 (PDF Final Product) |
| 287 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Marinelli, October 2018 to June 2020 (PDF Final Product) |
| 288 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Marinelli, January 25, 2018 to June 2, 2020 (Russian and English, Microsoft Excel) |

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Ionov-Popov Messages from Ionov iCloud (1B5)** |
| 289 | | | | Translation of Anti-Globalization Movement of Russia PowerPoint (GX290D) (Translation of 290D) |
| 290 | | | | CD Containing CART Trial Exhibits for Ionov-Popov Messages (DETP5_1817592606_Final_Popov) |
| 290A | | | | Video of Eritha Cainion Campaign August 23, 2019  (4660fe18-3538-4c9f-a74a-f360ff9e74cb) |
| 290A-T | | | | Transcript of GX290A |
| 290B | | | | Video of Eritha Cainion Campaign August 23, 2019  (a1ae702d-f238-41f3-a12e-dc61391bef13) |
| 290B-T | | | | Transcript of August 23, 2019 Video of Eritha Cainion Campaign (a1ae702d-f238-41f3-a12e-dc61391bef13) |
| 290C | | | | Yes California Solidarity Statement to Donetsk May 15, 2020 (c0d03f6b-7446-472c-88bd-c4142d631bb8) |
| 290C-T | | | | Transcript of GX290C |
| 290D | | | | Anti-Globalization Movement of Russia PowerPoint (7a6b32a5-31fb-42ca-8323-e55bb7962125) |
| 290E | | | | Ionov Transcontinental PowerPoint (1694a009-3445-4847-8c3c-018abafc834a) |
| 290F | | | | Audio file from May 6, 2019 message from Ionov to Popov (5d2c7212-0202-4d92-a536-4dae3f8b5256) |
| 290G | | | | Audio file from March 13, 2018 message from Ionov to Popov (7e97d7cb-d503-493a-ae94-2d6bb1300d3a) |
| 290H | | | | Audio file from February 15, 2018 message from Ionov to Popov (9b88a757-7db5-48a7-aa09-5992c50f32e3) |
| 290I | | | | Audio file from February 14, 2018 message from Ionov to Popov (58d90ee3-4436-4524-9e52-8e8927d1bf61) |
| 290J | | | | Video file from August 23, 2019 message from Ionov to Popov (4660fe18-3538-4c9f-a74a-f360ff9e74cb) |
| 290K | | | | Video file from August 23, 2019 message from Ionov to Popov (a1ae702d-f238-41f3-a12e-dc61391bef13) |
| 290L | | | | Video file from May 15, 2020 message from Ionov to Popov (c0d03f6b-7446-472c-88bd-c4142d631bb8) |
| 290M | | | | Audio file from January 31, 2019 message from Ionov to Popov (c6c19273-10dd-4fee-ae85-b7fa365ccdc5) |
| 290N | | | | Audio file from February 5, 2018 message from Ionov to Popov (e3349581-f632-4846-89c0-506f34c2d7f6) |
| 290O | | | | Audio file from February 5, 2018 message from Ionov to Popov (f6a84727-cbde-4ec0-afb5-9bb617679aaa) |

Case No.:    22-cr-259-WFJ-AEP                              Page 43 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | **Translated Ionov-Popov Messages from Ionov iCloud (1B5)** |
|---|---|---|---|---|
| 291 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, February 5 to March 17, 2018 (PDF Final Product) |
| 292 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, April 9 to 26, 2018 (PDF Final Product) |
| 293 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, June to December, 2018 (PDF Final Product) |
| 294 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, March to May 2019 (PDF Final Product) |
| 295 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, August to October 2019 (PDF Final Product) |
| 296 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, January to March 2020 (PDF Final Product) |
| 297 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, April to May 2020 (PDF Final Product) |
| 298 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, June 2020 (PDF Final Product) |
| 299 | | | | Translation of WhatsApp Messages from Ionov iCloud between Ionov and Popov, January 2018 to June 2020 (Russian and English, Microsoft Excel) |

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Ionov-Sukhodolov Messages from Ionov iCloud (1B5)** |
| 300 | | | | CD Containing CART Trial Exhibits for Ionov-Sukhodolov Messages (DETP5_1817592606_Final_Sukhodolov) |
| 300A | | | | Original June 18, 2018 Report from Ionov to Sukhodolov (4e083eb4-b425-4386-91d7-1d9a44a2e67f) |
| 301 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Sukhodolov, March 1, 2018 (PDF Final Product) |
| 302 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Sukhodolov, June to July 2018 (PDF Final Product) |
| 303 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Sukhodolov, September 2018 to April 2019 (PDF Final Product) |
| 304 | | | | Translation of June 18, 2018 Report from Ionov to Sukhodolov (4e083eb4-b425-4386-91d7-1d9a44a2e67f) (Translation of 300A) |
| 305 | | | | Translation of WhatsApp Messages from Ionov iCloud between Ionov and Sukhodolov, March 2018 to April 2019 (Russian and English, Microsoft Excel) |
| | | | | **Ionov-Sukhodolov Viber Messages from Ionov iCloud (1B5)** |
| 306 | | | | CD Containing CART Trial Exhibits for Ionov-Sukhodolov Viber Messages (DETP5_1817592606_Sukhodolov_Viber) |
| 307 | | | | Translation of Excerpts of Viber Messages from Ionov iCloud between Ionov and Sukhodolov, June 28, 2019 (PDF Final Product) |
| 308 | | | | Translation of Viber Messages from Ionov iCloud between Ionov and Sukhodolov, January 18, 2019 (Russian and English, Microsoft Excel) |
| 309 | | | | Translation of Sukhodolov Research Paper from Ionov-Popov Messages |
| | | | | **Ionov-Mityagin Messages from Ionov iCloud (1B5)** |
| 311 | | | | CD Containing CART Trial Exhibits for Ionov-Mityagin Messages (DETP5_1817592606_Final_MityaginAleksey) |
| 311A | | | | Audio file from June 28, 2019 message from Ionov to Mityagin (29bc8fa2-88f0-4876-a128-97870bdfa93a) |
| 311B | | | | Audio file from June 28, 2019 message from Ionov to Mityagin (1b997de9-4393-4d82-b6b2-e204257858c8) |
| 311C | | | | Audio file from April 3, 2020 message from Ionov to Mityagin (f73ef472-1962-4b28-b6bb-a92c04a01964) |

**EXHIBIT LIST - Continuation Sheet**

| 312 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Mityagin, June to July 2019 (PDF Final Product) |
| 313 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Mityagin, April 2020 (PDF Final Product) |
| 314 | | | | Translation of WhatsApp Messages from Ionov iCloud between Ionov and Mityagin, June 2019 to April 2020 (Russian and English, Microsoft Excel) |

Case No.:    22-cr-259-WFJ-AEP                                      Page 46 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| **Search of Aleksandr Ionov iCloud: Images (1B8)** | | | | |
| 315 | | | | CD Containing CART Trial Exhibits for Ionov iCloud Images (DETP8_1817592606_04222022_Revised) |
| 316 | | | | Translation of Certificate of Appreciation (c3e34ef2-9877-4669-9e2d-9b5cde8c6ee7) |
| **Search of Aleksandr Ionov iCloud: Reports and Interviews (1B8)** | | | | |
| 317 | | | | CD Containing CART Trial Exhibits for Ionov Reports to FSB (DETP8_1817592606_04222022_Final_Reports & Interviews) |
| 317A | | | | Original February 3, 2022 Report (документ 3 февраля 2022) |
| 317B | | | | Original February 25, 2022 Report (документ 25 февраля 2022) |
| 317C | | | | Original March 18, 2022 Report (документ 18 марта 2022) |
| 317D | | | | Original March 25, 2022 Report (документ 25 марта 2022) |
| **Translation of Items from Ionov iCloud: Reports and Interviews (1B8)** | | | | |
| 318 | | | | Translation of February 3, 2022 Report (документ 3 февраля 2022) |
| 319 | | | | Translation of February 25, 2022 Report (документ 25 февраля 2022) |
| 320 | | | | Translation of March 18, 2022 Report (документ 18 марта 2022) |
| 321 | | | | Translation of March 25, 2022 Report (документ 25 марта 2022) |
| **Ionov-Sukhodolov Messages from Ionov iCloud (1B163)** | | | | |
| 325 | | | | CD Containing CART Trial Exhibits for Ionov Messages with Sukhodolov (DETP163_1817592606_11252022_Final_Sukhodolov) |
| 326 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Sukhodolov, February 25, 2022 (PDF Final Product) |
| 327 | | | | Translation of WhatsApp Messages from Ionov iCloud between Ionov and Sukhodolov, Feb. 25, 2022 (Russian and English, Microsoft Excel) |
| **Ionov-Vistoropskiy Messages from Ionov iCloud (1B163)** | | | | |
| 330 | | | | CD Containing CART Trial Exhibits for Ionov Messages with Vistoropskiy (DETP163_1817592606_11252022_Final_Vistoropskiy) |
| 330A | | | | CD Containing Omali Taught Me Video March 18, 2022 |
| 331 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Vistoropskiy, February 2022 (PDF Final Product) |
| 332 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Vistoropskiy, March to May 2022 (PDF Final Product) |

Case No.:    22-cr-259-WFJ-AEP                                        Page 47 of 47 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 333 | | | | Translation of WhatsApp Messages from Ionov iCloud between Ionov and Vistoropskiy, March to May 2022 (Russian and English, Microsoft Excel) |
| **Ionov iCloud Messages with Popov (1B163)** | | | | |
| 340 | | | | CD Containing CART Trial Exhibits for Ionov Messages with Popov (DETP8_1817592606_04222022_Final_Popov) |
| 341 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, February 2022 (PDF Final Product) |
| 342 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, June 26 to July 1, 2022 (PDF Final Product) |
| 343 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, July 29 to 31, 2022 (PDF Final Product) |
| 344 | | | | Translation of WhatsApp Messages from Ionov iCloud between Ionov and Popov, Feb to July (Russian and English, Microsoft Excel) |
| **Vistoropskiy iCloud Messages with Sukhodolov (1B164)** | | | | |
| 345 | | | | CD Containing CART Trial Exhibits for Visotorpskiy Messages with Sukhodolov (DETP164_17514180899_12132022_Final_Sukhodolov) |
| 345A | | | | Subscriber Information for Vistoropskiy iCloud |
| 346 | | | | Translation of Excerpts of WhatsApp Messages from Vistoropskiy iCloud between Vistoropskiy and Sukhodolov (PDF Final Product) |
| 347 | | | | Translation of WhatsApp Messages from Vistoropskiy iCloud between Vistoropskiy and Sukhodolov (Russian and English, Microsoft Excel) |