UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

UNITED STATES OF AMERICA,          Case No. 22-cr-259-WFJ-AEP

          Government      ⊠      ☐ Evidentiary
                                      ⊠ Trial
                                      ☐ Other

v.

OMALI YESHITELA,
      a/k/a "Joseph Waller,"
PENNY JOANNE HESS,
JESSE NEVEL,
      a/k/a "Jesse Nevelsky," and
AUGUSTUS C. ROMAIN, JR.,
      a/k/a "Gazi Kodzo,"

      Defendants      ☐

## UNITED STATES' EXHIBIT LIST

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Composite Timeline Exhibits** |
| 1 | | | | May 2015 Russia Trip Composite Timeline |
| 2 | | | | Post-May 2015 Financial Contributions Composite Timeline Exhibit |
| 3 | | | | August 2015 Genocide Petition Composite Timeline Exhibit |
| 4 | | | | September 2015 Russia Trip Composite Timeline Exhibit |
| 5 | | | | October to December 2015 Composite Timeline Exhibit |
| 6 | | | | January to April 2016 Genocide Tour Composite Timeline Exhibit |
| 7 | | | | 2016 Publications Composite Timeline Exhibit |
| 8 | | | | 2017 Nevel Mayoral Campaign Composite Timeline Exhibit |
| 9 | | | | 2018 Yes California Protest Composite Timeline Exhibit |
| 10 | | | | 2019 Eritha Cainion City Council Campaign Composite Timeline Exhibit |
| 11 | | | | 2020 Dialogue of Nations Composite Timeline Exhibit |
| 12 | | | | 2020 to 2021: Ionov Reports to FSB Composite Timeline Exhibit |
| 13 | | | | February to March 2022: Ionov-APSP Press Conferences Composite Timeline Exhibit |
| 14 | | | | March 2022: Black Hammer and APSP Facebook Protests Composite Timeline Exhibit |
| 15 | | | | June to July 2022: Final Protests Composite Timeline Exhibit |
| 16 | | | | FSB Affiliations Composite Exhibit |
| 17 | | | | Knowledge of Russian Government Composite Exhibit |

Case No.:   22-cr-259-WFJ-AEP                              Page 2 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Photographs of Defendants** |
| 20A | | | | Photograph of Yeshitela Shaking Hands with Ionov in Russia |
| 20B | | | | Photograph of Yeshitela with Russian General |
| 20C | | | | Photograph of Yeshitela with Ionov and Promskaya in Russia |
| 20D | | | | Photograph of Yeshitela from APSP Organizational Chart |
| 21A | | | | Photograph of Hess from Ionov October 23, 2020 Report to FSB |
| 21B | | | | Photograph of Hess and Nevel from Ionov March 20, 2020 Report to FSB |
| 21C | | | | Photograph of Hess from APSP Organizational Chart |
| 22A | | | | Photograph of Nevel at 2020 Dialogue of Nations Conference |
| 22B | | | | Photograph of Nevel at 2016 Plenary |
| 22C | | | | Photograph of Nevel from APSP Organizational Chart |
| 23A | | | | Photograph of Romain with Nevel and Eritha Cainion during 2017 Campaign |
| 23B | | | | Photograph of Romain from APSP Organizational Chart |
| 23C | | | | Photograph of Romain at June 23, 2022 Georgia State Capitol Protest |
| 24 | | | | September 15, 2017 Department of State Visa Application for Aleksey Borisovich Sukhodolov |
| 25A | | | | Photograph of Yegor Sergeyevich Popov |
| 25B | | | | Photograph of Popov's Passport |
| 26 | | | | Photograph of Yevgeniy Vistoropskiy |
| 27A | | | | Photograph of Ionov with Uhuru News shirt and AK-47 |
| 27B | | | | Photograph of Ionov presenting at 2016 APSP Plenary |
| 27C | | | | Photograph of Ionov presenting at 2016 APSP Plenary |
| 28 | | | | Photograph of AGMR banner in APSP House |
| 29 | | | | Yeshitela Border Crossings |
| 30 | | | | Attorney General Notification Records Check |
| | | | | **Open Source Videos** |
| 33 | | | | CD Containing Video entitled, "Africans Charge America with genocide at press conference in D.C." |
| 33-T | | | | Transcript of Video GX33 |
| 34 | | | | CD Containing  Video entitled, "2017 African People's Socialist Party Plenary Putting Revolution Back On the Agenda" |
| 34-T | | | | Transcript of Video GX34 |
| 35 | | | | CD Containing  Video entitled, "African People-s Socialist Party 7th Congress Day 5 pt. 1" |
| 35-T | | | | Transcript of Video GX35 |
| 36 | | | | CD Containing  Video entitled, "April 20, 2020 Dialogue of Nations Video" |

Case No.:   22-cr-259-WFJ-AEP                          Page 3 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 36-T | | | | Transcript of Video GX36 |
| 37 | | | | CD Containing  Video entitled, "June 23, 2022 Black Hammer Protest Video" |
| 37-T | | | | Transcript of Video GX37 |
| 40 | | | | CD Containing  Video entitled, "March 13, 2022 OmaliTaughtMe Sunday Study Live with Russia" |
| 40-T | | | | Transcript of Video GX40 |
| 41 | | | | CD Containing Video entitled, "March 20, 2022 OmaliTaughtMe Sunday Study Negating Colonial Lies About Russia-.mp4" |
| 41-T | | | | Transcript of Video GX41 |
| 42 | | | | CD Containing  Video entitled, "February 27, 2022 OmaliTaughtMe Sunday Study On Russia and Ukraine" |
| 42-T | | | | Transcript of Video GX42 |
| 43 | | | | CD Containing  Video entitled, "March 17, 2022 The Official Position of the African World to Russia-s Defensive War in Ukraine" |
| 43-T | | | | Transcript of Video GX43 |
| 44 | | | | CD Containing  Video entitled, "Chairman Omali Yeshitela responds to the FBI attacks on the African People-s Socialist Party" |
| 44-T | | | | Transcript of Video GX44 |
| 45 | | | | CD Containing  Video entitled, "July 29, 2022 Florida Uhuru leader defends Russia- bashes Colonial powers after FBI press conference" |
| 45-T | | | | Transcript of Video GX45 |
| 46 | | | | CD Containing  Video entitled, "Omali Yeshitela On The FBI Raid of The Uhuru Movement" |
| 46-T | | | | Transcript of Video GX46 |
| **Burning Spear, Uhuru News, and Black Hammer Publications** | | | | |
| 51 | | | | December 4, 2014, *In Support of Jefferson City March* |
| 52 | | | | August 1, 2016, *Imperialists ban Russia from 2016 Olympic Games: APSP says "let Russia play"* |
| 53 | | | | July 3, 2015, *From Russia with Love!* |
| 54 | | | | July 20, 2015, *The Illusion of US Democracy* |
| 55 | | | | October 6, 2015, *Petition to United Nations on Genocide of African People winning world-wide support* |
| 56 | | | | October 27, 2015, *Chairman's Strong Message of African self-determination to Russian conference makes worldwide news!* |
| 57 | | | | November 3, 2015, *Chairman Omali Yeshitela speaks for African at Moscow world conference* |

Case No.:     22-cr-259-WFJ-AEP                                    Page 4 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 58 | | | | December 14, 2015, *U.S. backs Turkey's shooting down of Russian plane* |
| 59 | | | | January 22, 2016, *US government holds Russian citizen as political prisoner* |
| 60 | | | | January 24, 2016, *Updates from the #AfricansChargeGenocide Winter Encampment Tour*, Video from Gazi Kodzo |
| 61 | | | | Change.org Petition for Africans Charge Genocide |
| 62 | | | | March 24, 2022, *The APSP calls for unity with Russia's Defensive War against Ukraine* |
| 63 | | | | December 11, 2014, *National Dialogue*, The Anti-Globalization Movement of Russia |
| 64 | | | | Burning Spear Article announcing Romain's Promotion to Secretary General |
| 65 | | | | APSP Website Capture October 2018 showing Romain as Secretary General |
| 66 | | | | June 29, 2022, *Enough is Enough*, *Feed our people, Not Ukkkraine* |
| **Open Source 2017 Campaign Photographs** | | | | |
| 67A | | | | 2017 Photograph of Nevel and Cainion at Campaign Rally |
| 67B | | | | 2017 Photograph of Nevel and Cainion at Campaign Rally |
| 67C | | | | 2017 Photograph of Yeshitela at Campaign Rally |
| 67D | | | | 2017 Photograph of Nevel, Romain, and Cainion at Campaign Rally |
| **Open Source Social Media** | | | | |
| 68 | | | | August 30, 2019  Ionov Open Source Facebook Post |
| 69 | | | | July 13, 2017 Facebook Post tagging AGMR, *Mayoral debate St. Pete* |
| 70 | | | | July 13, 2017 Facebook Post by AGMR, *The campaign to elect Eritha Akile Cainion* |
| 71 | | | | July 17, 2017, Facebook Post tagging AGMR, *Eritha Akile Cainion at the District City Council Debate* |
| 72 | | | | August 8, 2017 Facebook Post tagging AGMR, *Town Hall Meeting in St. Petersburg, FL Featuring Eritha Akile Cainion for District 6 and Jesse Nevel for Mayor* |
| 73 | | | | September 16, 2017 Facebook Post tagging AGMR, *The 26th Anniversary InPDUM Convention* |
| **Open Source English Articles** | | | | |
| 75 | | | | February 2, 2015, *Moscow Conference Draws Fascists, neo-Confederates, U.S. Leftists* |
| 76 | | | | September 20, 2015, *Global Separatist groups meet up in Moscow – but no one criticizes Russia*, The Independent |

Case No.:    22-cr-259-WFJ-AEP                                    Page 5 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 77 | | | | September 20, 2015, *Russia Funds Moscow conference for US, EU and Ukraine separatists*, The Guardian |
| 78 | | | | December 28, 2016, *We Want to Rock the Boat*, Business Insider |
| 79 | | | | April 17, 2017, *Calexit Craziness*, National Review |
| 80 | | | | October 1, 2015, *Separatists of the World, Unite!*, Bloomberg Business |
| **PayPal Records** | | | | |
| 81 | | | | Uhuru Solidarity Movement AccountInfo-1391444023325388257-20220302131058623 |
| 82 | | | | CD containing Uhuru Solidarity Movement TransactionLog-1391444023325388257-1646258655 (Microsoft Excel Spreadsheet) |
| 83 | | | | Excerpt from GX82 |
| 84 | | | | Black is Back AccountInfo-1479888175687161763-20220406131701686 |
| 85 | | | | CD Containing Black is Back TransactionLog-1479888175687161763-1649278148 (Microsoft Excel Spreadsheet) |
| 86 | | | | Excerpt from GX 85 |
| **JP Morgan Chase Records** | | | | |
| 87 | | | | Signature Card for Account Ending in 7743 |
| 88 | | | | February 2016 Statement for Account Ending in 7743 |
| **BNY Mellon Records** | | | | |
| 89 | | | | CD Containing Aleksandr Viktorovich Ionov Alfabank Wire Transfers (Excel Spreadsheet) |
| 90 | | | | February 4, 2016 $3,500 Wire Transfer to Uhuru Reparations Organization (From GX89) |
| 91 | | | | February 16, 2016 $3,500 Wire Transfer to Uhuru Reparations Organization (From GX90) |
| **United Airlines Records** | | | | |
| 92 | | | | United Airlines Booking and Flight Records for Black Hammer |
| 93 | | | | United Airlines Records, Augustus Romain |
| 94 | | | | United Airlines Records, Alexander McCoy |
| 95 | | | | United Airlines Records, Xavier Rushin |
| 96 | | | | United Airlines Records, Martinus Campbell |

Case No.:    22-cr-259-WFJ-AEP                                    Page 6 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 100 | | | | Thumb Drive containing FBI SA Michael Klepac CART Trial Exhibits and Yahoo Trial Exhibits (GX101, 102, 103, 104, 106, 107, 109, 111, 171, 180, 185, 190, 201, 247, 251, 258, 281, 285, 290, 300, 306, 311, 315, 317, 325, 330, 340, 345) |
| 100A | | | | File Manifest for GX100 |
| **Search of Jesse Nevel Facebook Account** | | | | |
| 101 | | | | CART Trial Exhibits from 1B7_DETP7_FB_JesseNevel_1B196 |
| 101A | | | | Facebook Messages between Nevel and Ionov, July 24 to 30, 2015 |
| 101B | | | | Facebook Messages between Nevel and Ionov, August 11, 2015 |
| 101C | | | | Photograph of Ionov lecturing, wearing APSP shirt |
| 101D | | | | Facebook Messages between Nevel and Anastacia Promskaya, August 17 to September 21, 2015 |
| 101E | | | | Facebook Messages between Nevel and Anastacia Promskaya, October 7 to December 4, 2015 |
| 101F | | | | Facebook Messages between Nevel and  Ionov, November 30 to December 5, 2015 |
| 101G | | | | Facebook Messages between Nevel and Anastacia Promskaya, January 21 to February 9, 2016 |
| 101H | | | | Africans Charge Genocide Photograph (shares_1701342296814655.jpg) |
| 101I | | | | Africans Charge Genocide Video (shares_1702845729997645) |
| 101I-T | | | | Transcript of Video 101I |
| 101J | | | | Africans Charge Genocide Video (shares_1701244840157734.mp4) |
| 101J-T | | | | Transcript of Video 101J |
| 101K | | | | Facebook Messages between Nevel and Bokhua Edvardi, July 20, 2017 |
| 101L | | | | Facebook Messages between Nevel and Ionov, April 8 to 20, 2020 |
| 101M | | | | 2020 Dialogue of Nations Invitation (unified_message_250153222836424) |
| 101N | | | | 2020 Dialogue of Nations Speaker List (unified_message_1341397486248217) |
| 101O | | | | Video of Yeshitela discussing Romain's role in APSP (shares_999385253457382) |
| 101O-T | | | | Transcript of Video 101O |
| 101P | | | | Video of Yeshitela toasting with Ionov in Russia (shares_991042157625025) |
| 101P-T | | | | Transcript of Video 101P |
| 101Q | | | | Africans Charge Genocide Video (shares_1701149946833890) |
| 101Q-T | | | | Transcript of Video 101Q |

Case No.:    22-cr-259-WFJ-AEP                                    Page 7 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 101R | | | | Nevel Facebook Instant Messages |
| 101S | | | | Nevel Facebook Subscriber Information |

Case No.:    22-cr-259-WFJ-AEP                                Page 8 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of Penny Hess Facebook Account** |
| 102 | | | | CART Trial Exhibits from Hess Facebook (1B7_DETP7_FB_PennyUhuru_1B197) |
| 102A | | | | Facebook Messages between Hess and Ionov, August 9, 2015 to January 7, 2016 |
| 102B | | | | Facebook Messages between Hess, Ionov, and Anastacia Promskaya, August 10 to September 3, 2015 |
| 102C | | | | Facebook Messages between Hess and Anastacia Promskaya, August 14, 2015 to January 6, 2016 |
| 102C-1 | | | | Dialogue of Nations Invitation, Aug. 25, 2015 (unified_message_933085656754102) |
| 102C-2 | | | | Dialogue of Nations Confirmation of Attendance, Aug. 25, 2015 (unified_message_933090120086989) |
| 102C-3 | | | | APSP / Yeshitela Letter to Ionov re: APSP, Aug. 26, 2015 (unified_message_10153241746908542) |
| 102C-4 | | | | APSP / Yeshitela Letter to Ionov re: accepting Dialogue of Nations invitation, Aug. 26, 2015 (unified_message_10153241751263542) |
| 102C-5 | | | | INPDUM Petition to the United Nations, Aug. 26, 2015 (unified_message_10153241997538542) |
| 102C-6 | | | | APSP / Yeshitela Letter to Anastacia Promskaya, re: meeting results, Aug. 8, 31, 2015 (unified_message_10153254610428542) |
| 102C-7 | | | | Invitation to Lecture in Russia, May 18, 2015 (unified_message_10153255936498542) |
| 102C-8 | | | | Dialogue of Nations Invitation, September 3, 2015 (unified_message_937711952958139) |
| 102C-9 | | | | Cover Letter from INPDUM RE: Petition to UNGA, Sept. 4, 2015 (unified_message_10153264770018542) |
| 102C-10 | | | | Notes for Yeshitela DON Presentation, Sept. 18, 2015 (unified_message_10153296173818542) |
| 102C-11 | | | | Yeshitela Presentation for Dialogue of Nations, Sept. 20, 2015 (unified_message_10153297766938542) |
| 102C-12 | | | | APSP Letter to Ionov re solidarity statement for APSP International Plenary, November 5, 2015 (unified_message_10153373166208542) |
| 102C-13 | | | | APSP Solidarity Statement re: Russian plane, Nov. 27, 2015 (unified_message_10153409738173542) |
| 102C-14 | | | | List of items RE dates and information related to visit regarding Science-Culture-Sports-Religion September 2015 AGMR |
| 102C-15 | | | | Photograph of Visa (Passport) for Yeshitela No. 21 9843892 |
| 102D | | | | Facebook Message between Hess and Anzhelina Grigoryan, Sept. 8, 2015 |

Case No.:    22-cr-259-WFJ-AEP                                    Page 9 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 102E | | | | Facebook Messages between Hess and Anastacia Promskaya, Jan. 1, 2016 to July 6, 2016. |
| 102E-1 | | | | APSP Letter to Ionov re: upcoming Uhuru actions, Jan. 17, 2016 (unified_message_10153508260868542) |
| 102E-2 | | | | Proposals for African Charge Genocide / Tent Encampment Project, Jan. 18, 2016 (unified_message_10153508261773542) |
| 102E-3 | | | | AGMR / Ionov Guarantee Letter, Jan. 20, 2016 (unified_message_1002186819843985) |
| 102E-4 | | | | APSP Letter to Ionov re: report on Africans Charge Genocide Encampment Tour, Feb. 1, 2016 (unified_message_10153537455468542) |
| 102E-5 | | | | Facebook page of #Africans Charge Genocide Winter Encampment Tour |
| 102E-6 | | | | Hess Letter to Ionov re: report on Africans Charge Genocide Encampment Tour, Feb. 6, 2016 (unified_message_10153543185988542) |
| 102E-7 | | | | Petition on Crime of Genocide against African People in the United States (unified_message_10153543187858542) |
| 102E-8 | | | | Sign In Sheet for Petition on Crime of Genocide against African People in the United States |
| 102F | | | | Facebook Messages between Hess and Anastacia Promskaya, July 12 to November 16, 2016 |
| 102G | | | | Facebook Messages between Hess and Ionov, Feb. 15 to 19, 2017 |
| 102H | | | | Facebook Messages between Hess and Aqariana Rose, Mar. 27, 2017 |
| 102I | | | | Facebook Messages and Contact information between Hess, Edvardi and Ionov, April 28, 2017 |
| 102J | | | | Facebook Messages between Hess and Ionov, April 29 to June 21, 2018 |
| 102J-1 | | | | APSP Letter to Ionov re: invitation to give solidarity statement, June 15, 2018 (unified_message_10155837861193542) |
| 102J-2 | | | | Facebook audio voicemail from Ionov to Hess, Part 1, June 21, 2018 (unified_message_1693219530796903) |
| 102J-3 | | | | Facebook audio voicemail from Ionov to Hess, Part 2, June 21, 2018 (unified_message_1693219747463548) |
| 102J-4 | | | | Facebook audio voicemail from Ionov to Hess, Part 3, June 21, 2018 (unified_message_1693220030796853) |
| 102K | | | | Facebook Messages between Hess and Ionov, August 18, 2018 to January 8, 2019 |

Case No.:    22-cr-259-WFJ-AEP                              Page 10 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 102K-1 | | | | The Political Report to the Seventh Congress of the African People's Socialist Party, July 17, 2018 (unified_message_419046768499506) |
| 102K-2 | | | | Facebook audio voicemail from Ionov |
| 102L | | | | Facebook Message between Hess and Anastacia Promskaya, Nov. 14, 2018 |
| 102M | | | | Facebook Messages between Ionov and Hess, Feb. 12 to May 30, 2019 |
| 102N | | | | Facebook Messages between Ionov and Hess, Feb. 20 to March 3, 2020 |
| 102N-1 | | | | Facebook audio voicemail from Ionov to Hess, Feb. 20, 2020 (unified_message_1693220030796853) |
| 102O | | | | Facebook Messages between Hess and Nikita Komarov, Feb. 24, 2020 |
| 102O-1 | | | | Description of Third Dialogue of Nations, February 2020 |
| 102P | | | | Facebook Messages between Ionov and Hess, March 25, 2021 |
| 102Q | | | | Facebook Messages between Hess, Sandy Thompson, and Anastacia Promskaya, January 23, 2016 |
| 102Q-1 | | | | Press Statement, Black Rights group begins "Africans Charge Genocide Encampment," January 23, 2016 (unified_message_10153585871719678) |
| 102Q-2 | | | | Press Release, *Africans petition the UN, charging U.S. with Genocide!*, January 23, 2016 (unified_message_10153585871809678) |
| 102R | | | | Facebook Call Log |
| 102S-1 | | | | Photograph: Yeshitela and Ionov (photos_3067048956747280) |
| 102S-2 | | | | Photograph: Yeshitela, Ionov, and group in front of AGMR banner (status_updates_773945359390996) |
| 102S-3 | | | | Photograph: Yeshitela Promotional Image (status_updates_934355899960318) |
| 102T | | | | Cellebrite Extraction Report for user "pennyuhuru" |

Case No.:    22-cr-259-WFJ-AEP                              Page 11 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| **Search of Omali Yeshitela Facebook Account** | | | | |
| 103 | | | | CART Trial Exhibits from Yeshitela Facebook (1B13_DETP13_FB_Yeshitela_1B204) |
| 103A | | | | Facebook Social Media posts for Yeshitela |
| 103B | | | | Photograph of Yeshitela |
| 103C | | | | Photograph of Yeshitela Facebook Post regarding Forbes |
| 103D | | | | Photograph of Yeshitela from Facebook post |
| 103E | | | | Photograph from Yeshitela Facebook post |
| 103F | | | | Photograph of Yeshitela and Ionov |
| 103G | | | | Facebook photograph of meeting |
| 103H | | | | Facebook messages between Anzhelina Grigoryan  and Yeshitela from September 8 to September 11, 2015 |
| 103I | | | | Facebook audio from Yeshitela |
| 103J | | | | Facebook audio from Yeshitela |

Case No.:    22-cr-259-WFJ-AEP                    Page 12 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of Omali Yeshitela Yahoo Account** |
| 104 | | | | CART Trial Exhibits from Yeshitela Yahoo Account (1B6_Yeshitela Yahoo Report) |
| 104A | | | | Email from Yeshitela to Anti-Globalization Movement of Russia, , Subject: Re: Re[4]: A trip to Russia? May 12, 2015 |
| 104B | | | | Email from Hess to Yeshitela, Subject:  Russian itinerary from Anti-globalization Movement, May 25, 2015 |
| 104B-1 | | | | Word document with Raw schedule for Antiglobalization RUS dated May 25, 2015 (20150515_0.7.1424.326619-000001.docx) |
| 104C | | | | Email from Yeshitela to Tammy Harris and Hess, Subject: APSP June 7, 2015 (20150607_0.7.1424.101776.eml) |
| 104D | | | | Email from Yeshitela to Sandra Forrest, Tammy Harris and Hess with attachment From Russia with love June 9, 2015 |
| 104D-1 | | | | Attachment from Yeshitela's email titled From Russia with Love |
| 104E | | | | Email from Hess to Yeshitela, Nevel; Subject: Latest message from Slava July 4, 2015 (_0.7.1424.90645) |
| 104F | | | | Email from Hess to Yeshitela; Subject: From Alex and Anastacia – August 11, 2015  (20150811_0.7.1424.86286.eml) |
| 104G | | | | Email from Hess to Yeshitela, Subject: Official invite from Russians for Sept. conference on self-determination -August 25, 2015 with Invitation attachment (20150825_0.7.1424.14068.eml) |
| 104G-1 | | | |  Attachment named Invitation to the Conference for Yeshitela – August 25, 2015 (20150825_0.7.1424.14068-000001.pdf) |
| 104H | | | | Email from Hess to Yeshitela and Tammy Harris; Subject: Chairman: can you take look at UN petition Spear article? – September 8, 2015s (20150908_0.7.1424.67456.eml) |
| 104H-1 | | | | Attachment 2015 Petition Spear Article titled Petition to UN on Genocide of African People Wins World Supports (20150908_0.7.1424.67456-000001.docx) |
| 104I | | | | September 15, 2015 Email from Tammy Harris to Yeshitela, Hess; Subject: **Important please read** Russia Itinerary 9 2015 |
| 104I-1 | | | | Attachment Russia Itinerary 9 2015update titled Itinerary Russia September 2015 Chairman Yeshitela September 16 – 22, 2015 |
| 104J | | | | September 20, 2015 Email from Yeshitela to Margaret Kimberley, Hess; Subject: Re Russia |
| 104K | | | | September 20, 2015 Email from Hess to Omaliyesg Yeshitela and Tammy Harris; Subject: Re Russia |
| 104L | | | | September 21, 2015 Email from Omowale Kefing to Hess and Yeshitela; Subject: Re: Fwd: Bourgeois media coverage of the conference in Russia |

Case No.:    22-cr-259-WFJ-AEP                                    Page 13 of 48 Pages
**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 104M | | | | September 23, 2015 Email from Nevel to Yeshitela, Hess; Subject: Minutes/Resolutions from Meeting with Chairman on Russia Trip |
| 104M-1 | | | | Attachment 09-23-2015-Russia-AGM-Conference-Summation-Minutes.docx |
| 104N | | | | October 1, 2015 Email from Yeshitela to Omowale Kefing; Subject: Fw: Summation and Direction of Party work |
| 104N-1 | | | | Attachment 09-23-2015-Russia-AGM-Conference-Summation-Minutes.docx |
| 104N-2 | | | | Attachment Russian resolutions from Chair's trip 2.docx titled Uhuru! |
| 104O | | | | Oct. 3, 2015 Email from Nevel to Yeshitela, Hess, Subject: Bloomberg article on AGM Conference, quotes the Chairman |
| 104P | | | | Oct. 22, 2015 Email from Nevel to Hess, Yeshitela, and Tammy Harris; Subject: Document for AGM on UN documents |
| 104P-1 | | | | Attachment 10.22.2015-LegalBasis-UN-Documents-AfricanNationalLiberation.docx |
| 104Q | | | | Oct. 23, 2015 Email from Hess to Григорий Красовский, Yeshitela, Antiglobalization RUS,; Subject: Documents from Chairman Yeshitela |
| 104Q-1 | | | | Attachment 10.22.2015-LegalBasis-UN-Documents-AfricanNationalLiberation.docx titled African People's Socialist Party Office of Chairman Yeshitela |
| 104R | | | | Oct. 24, 2015 Email from Jevon Gee to Gaida Kambon, Chairman Omali, Ona Zene Yeshitela, Gazi Kodzo; Subject: Fwd: AgitProp NCC Report |
| 104R-1 | | | | Attachment 2015-07-25-Agitprop-report-to-NCC.pdf |
| 104S | | | | Nov. 7, 2015 Email from Tammy Harris to APSP Agit Prop and Yeshitela; Subject: 2015-10 31 Plenary-call-Edit-SF.doc |
| 104T | | | | Jan. 17, 2016 Email from Hess to Herdosia Bentum, Yeshitela, Tammy Harris, Gaida Kambon, Denise Justice and Wil Lockett; Subject: Letter to Russians about InPDUM actions |
| 104T-1 | | | | Attachment 2016-InPDUM-Action-Letter-1-17.docx titled INPDUM International People's Democratic Uhuru Movement |
| 104U | | | | Jan. 23, 2016 Email from Hess to Yeshitela; Subject: Russians need video, photos and sum up of the action |
| 104V | | | | Jan. 30, 2016 Email from Hess to Yeshitela and Tammy Harris; Subject: Re: JEVON, SANDY, CHIMURENGA, HERDOSIA: Need report for Russians by Monday |
| 104W | | | | Apr. 8, 2016 Email to Hess, Yeshitela, and Tammy Harris; Subject: Re: POLITICAL REPORT 2016 |

Case No.:    22-cr-259-WFJ-AEP                    Page 14 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 104W-1 | | | | Attachment apsp-2016-plenary-political-report-with-cover.pdf titled Organize to Win!<br>Organize to Govern Political Report to the 2016 Plenary of the African People's Socialist Party |
| 104X | | | | May 5, 2016 Email from Tammy Harris to Yeshitela; Subject: **please read**Your schedule for today |
| 104Y | | | | July 29, 2016 Email to Hess and Yeshitela; Subject: **please read **statememt for Russia |
| 104Z | | | | July 29, 2016 Email from Hess to Yeshitela; Subject: Russian statement |
| 104Z-1 | | | | Attachment 2016-apsp-Russia-olympics-statement.docx |
| 104AA | | | | Aug. 1, 2016 Email to Yeshitela and Hess; Subject: Re: **IMPORTANT PLEASE READ**POST IMMEDIATELY |
| 104BB | | | | July 30, 2016 Email from Omaliyesh Yeshitela to Hess; Subject: Re: Russian statement |
| 104CC | | | | July 30, 2016 Email from Hess to Yeshitela; Subject: Re: **Please read**Fw: Russian statement |
| 104CC-1 | | | | Attachment 2016-apsp-Russia-olympics-statement-Final.docx (zCC1_20160730_0.7.1424.369961-000001.docx) |
| 104DD | | | | April 13, 2017 Email from Hess to Yeshitela; Subject: Fwd: The Antiglobalization movement |
| 104EE | | | | March 3, 2019 Email from Yeshitela to Luwezi Secretary General ASI and Tammy Harris; Subject: Russian communist? |
| 104FF | | | | April 19, 2020 Email to Yeshitela; Subject: **Please read**YES, California info |
| 104GG | | | | May 6, 2020 Email to Yeshitela; Subject: **PLEASE READ**REQUEST FROM RUSSIA - DONETSK PEOPLE'S REPUBLIC |
| 104HH | | | | May 8, 2020 Email from Tammy Harris to Yeshitela; Subject: REQUEST FROM RUSSIA |
| 104II | | | | May 9, 2020 Email from WeTransfer to omaliyesh@yahoo.com; Subject: upstandingthemba@gmail.com sent you files via WeTransfer |
| 104JJ | | | | August 20, 2020 Email from Yeshitela to Hess and Tammy Harris; Subject: bib main resolution |
| 104JJ-1 | | | | Attachment bib2015natconfMainResolution.docx titled Black Power Matters! Black Community Control of the Police! (zJJ1_20200815_0.7.1424.243286-000001.docx) |
| 104KK | | | | Feb. 27, 2022 Email from Nevel to Tammy Harris and Yeshitela; Subject: Re: **Please read**Link today's study |

Case No.:    22-cr-259-WFJ-AEP                              Page 15 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 104LL | | | | May 10, 2015 Email to Chairman Yeshitela; Subject: Fwd: A trip to Russia? |
| 104MM | | | | May 13, 2015 Email to The Anti-globalization movement of Russia and Chairman Yeshitela; Subject: Re: Re[6]: A trip to Russia? |
| 104NN | | | | May 13, 2015 Email from Luwezi Secretary General ASI to Yeshitela, Subject: Re: Fwd: Re[6]: A trip to Russia? |
| 104OO | | | | May 20, 2015 Email from Hess to Yeshitela,; Subject: Message from Anti-globalization re Russia trip |
| 104PP | | | | May 21, 2015 Email from Admin Assistant to Yeshitela and Ona Zene Yeshitela; Subject: Russia |
| 104PP-1 | | | | Attachment Russia 2015.doc titled The Anti-globalization Movement of Russia |
| 104QQ | | | | May 9, 2020 Email from WeTransfer to omaliyesh@yahoo.com; Subject: upstandingthemba@gmail.com sent you files via WeTransfer |
| 104RR | | | | September 30, 2015 Email to Yeshitela, Gazi Kodzo, Hess, Nevel; Subject: Summation and Direction of Party Work |
| 104RR-1 | | | | Attachment 09-23-2015-Russia-AGM-Conference-Summation-Minutes.docx titled Chairman Yeshitela's Summation of Russia Trip 09-23-2015 |
| 104RR-2 | | | | Attachment Russian resolutions from Chair's trip 2.docx titled Uhuru! |
| 104SS | | | | May 9, 2020 Email from Tammy Harris to Yeshitela; Subject: **PLEASE READ**CHAIRMAN VIDEO STATEMENT FOR DONESK REPUBLIC |
| 104TT | | | | October 12, 2015 Email from Tammy Harris to Yeshitela; Subject: **Important please read**REMINDER BIB SC Meeting tonite |
| 104TT-1 | | | | Attachment 10 3 15 Black is Black Minutes.doc |
| 104TT-2 | | | | Attachment 2015 10 12 BIB Proposed Program Day 2.doc |
| 104TT-3 | | | | Attachment 10 3 15 BIB Action Items.doc |
| 104UU | | | | January 12, 2016 Email from Hess to Yeshitela, Subject: Notes from today's summation with the Chairman |
| 104UU-1 | | | | Attachment 2016-OY-Briefing-Plen-sum-1-12.docx titled OY briefing, summation Jan. 12, 2016 |
| 104VV | | | | January 15, 2016 Email from Hess to Yeshitela, Gazi Kodzo; Subject: Action items from the meeting with Chairman about Tent City, vigil |
| 104VV-1 | | | | Attachment 2016-OY-Chicago-action-discussion-1-15.docx titled OY meeting w comrades about the proposals from AGM-Russia, Jan. 15, 2016 |

Case No.:    22-cr-259-WFJ-AEP                                    Page 16 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 104WW | | | | Jan. 16, 2016 Email from Tammy Harris to Hess and Yeshitela; Subject: Re: Fw: meeting with russians |
| 104XX | | | | Jan. 23, 2016 Email from Hess to Yeshitela; Subject: Russians need media contact asap for encampment! |
| 104YY | | | | Jan. 23, 2016 Email from to Hess, Yeshitela; Subject: Re: Russians need media contact asap for encampment! |
| 104ZZ | | | | Jan. 30, 2016 Email from Yeshitela to Hess; Subject: Re: JEVON, SANDY, CHIMURENGA, HERDOSIA: Need report for Russians by Monday |
| 104AAA | | | | Jan. 30, 2016 Email from Hess to Yeshitela; Subject: Re: JEVON, SANDY, CHIMURENGA, HERDOSIA: Need report for Russians by Monday |
| 104BBB | | | | Jan. 31, 2016 Email to Yeshitela, Hess; Subject: Re: JEVON, SANDY, CHIMURENGA, HERDOSIA: Need report for Russians by Monday |
| 104CCC | | | | May 18, 2016 Email from Yeshitela to Hess; Subject: Re: Fwd: Russian citizens are illegally detained in the U.S.!! |
| 104DDD | | | | Feb. 21, 2020 Email from Hess to Yeshitela; Subject: I spoke with Alexander |
| 104EEE | | | | Feb. 25, 2020 Email from Hess to Yeshitela; Subject: Conference_new.pdf. |
| 104EEE-1 | | | | Attachment Conference_new.pdf.pdf titled The third international conference «Dialogue of Nations: Countering globalism and building a multipolar word» |
| 104FFF | | | | April 8, 2020 Email from Nevel to Yeshitela, Hess,; Subject: Uhuru! Received from Alexander Ionov |
| 104GGG | | | | Omaliyesh@yahoo.com subscriber information |

Case No.:    22-cr-259-WFJ-AEP                                  Page 17 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of Penny Hess iCloud Account** |
| 106 | | | | CART Trial Exhibits from Hess iCloud (1B12_DETP12_PennyUhuru_1B202) |
| 106A | | | | WhatsApp Messages between Hess and Ionov, Jan. 9, 2019 to Mar. 20, 2022 |
| 106B | | | | WhatsApp Messages between Hess and Nikita Komarov, Feb. 21 to Feb. 27, 2020 |
| 106C | | | | APSP Letter to Ionov re: expenses and prices for actions, July 27, 2015 (2014-OY-BIBC-expenses-7-18) |
| 106D | | | | INPDUM Genocide Petition to the UN, August 27, 2015 (2015-Genocide-petition-article-8-27) |
| 106E | | | | APSP / Yeshitela Letter to Anastacia Promskaya, re: meeting results, Aug. 8, 31, 2015 (2015-letter-AGM-31-8) |
| 106F | | | | Cover Letter to INPDUM Petition to UNGA, Sept. 4, 2015 (2015-letter-UN-BKM-9-3) |
| 106H | | | | APSP Letter to Ionov re: expenses and prices for actions, July 11, 2015 (2015-memo-Anti-glob-ru-7-11) |
| 106I | | | | Information for Trip to Moscow, Russia, May 2015 (2015-Moscow-Hotel) |
| 106J | | | | Update for NCC Meeting re: relationship with Russian forces, July 25, 2015 (2015-NCC-report-Russia) |
| 106K | | | | Notes from Yeshitela re: UN genocide petition, Sept. 6, 2015 |
| 106L | | | | Presentation by Yeshitela at Dialogue of Nations, Sept. 20, 2015 (2015-OY-Presentation-9-20) |
| 106M | | | | Notes by Hess re: Meeting with Yeshitela on "impact of Russia trip," Sept. 23, 2015 (2015-OY-Russian-sum-up-9-23) |
| 106N | | | | Petition to UN on Genocide of African People Wins World Support, Sept. 2015 (2015-petition-spear-article) |
| 106O | | | | Presentation for OY in Russia Notes |
| 106P | | | | Press Release re: Petition sent to UN charging U.S. genocide of African people, Sept. 6, 2015 (2015-Press-release-genocide-petition-9-6) |
| 106Q | | | | List of Questions to Hess, August 2015 (2015-Questions-Alex) |
| 106R | | | | Itinerary for Russia Trip, May 25, 2015 (2015-Russia-Itinerary) |
| 106S | | | | APSP Declaration on the Right of Self-Determination from DON Conference, Sept. 20, 2015 (2015-Russian-Document-10-1) |
| 106T | | | | Agenda for Meeting with AGMR, September 2015 (2015-Russia-trip) |

Case No.:    22-cr-259-WFJ-AEP                          Page 18 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 106U | | | | APSP Letter to Ionov and AGMR re: questions and discussion on the trip to Russia, Aug. 26, 2015 (2015-Russia-trip-APSP-questions) |
| 106V | | | | Information on Russia Trip from AGMR, May 20, 2015 (2015-Russia-trip-plan) |
| 106W | | | | APSP Statement re: Russian plane, Nov. 27, 2015 (2015-statement-Russia-11-27) |
| 106X | | | | APSP Final Solidarity Statement re: Russian plane, Nov. 27, 2015 (2015-statement-Russia-final-11-27) |
| 106Z | | | | Petition to the UN on the Crime of Genocide, Aug. 5, 2015 (2015-UN-petition-genocide-8-25-update) |
| 106AA | | | | Petition to the UN on the Crime of Genocide – Final, Sept. 14, 2015  (2015-UN-petition-genocide-FINAL) |
| 106BB | | | | Press Release, Petition sent to UN charging U.S. genocide of African people, Sept. 6, 2015 (2015-UN-petition-on-African-genocide-US) |
| 106CC | | | | Document summarizing "Meeting to sum up the Encampment Tour," Feb. 4, 2016 (2016-Encampment summation-2-4) |
| 106DD | | | | Notes on Encampment Tour, Jan. 19, 2016 (2016-encampment-notes-1-19) |
| 106EE | | | | Press Release, Join the InPDUM: Africans Charge Genocide Winter Encampment Tour, Jan. 20, 2016 (2016-Encampment-Tour-HTML-1-20) |
| 106FF | | | | APSP Letter to Ionov et al. re: upcoming Uhuru movement actions, Jan. 17, 2016 (2016-InPDUM-Action-Letter-1-17) |
| 106GG | | | | APSP Letter to Ionov et al. re: summary of Encampment Tour, Feb. 1, 2016 (2016-InPDUM-Action-Letter-1-17-update (1)) |
| 106HH | | | | APSP Letter to Ionov re: Africans Charge Genocide Encampment Tour, Feb. 1, 2016 (2016-InPDUM-Action-sum-up-2-2) |
| 106II | | | | APSP Letter to Ionov re: Africans Charge Genocide Encampment Tour, Feb. 6, 2016 (2016-InPDUM-Report-AGM-2-5) |
| 106JJ | | | | APSP Letter to Ionov et al. re: request for solidarity statement, Nov. 5, 2015 (2016-Party-Plenary-LETTERHEAD) |
| 106LL | | | | Invitation for Yeshitela to give lectures in Russia, May 18, 2015 (Invitation for Yeshitela LAST) |
| 106MM | | | | Petition to UN on conditions of African People, August 2015 (WE-CHARGE-GENOCIDE-JN) |
| 106NN | | | | Overview of 2020 Dialogue of Nations (2020 DN Overview_61d0181e-bb7b-4be2-a10a-b20c0a1ecd6e (1)) |
| 106OO | | | | Apple Notes from Hess's iCloud |
| 106PP | | | | Contacts from Hess's iCloud |
| 106QQ | | | | Facebook Messenger Contacts from Hess's iCloud |

Case No.:    22-cr-259-WFJ-AEP                              Page 19 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 106RR | | | | Audio recording of  Ionov re: interview with Yeshitela (27f443ea-9b7c-43df-a56b-62574456b907.opus) |
| 106SS | | | | Audio recording of  Ionov (36c36ead-901a-48a6-b403-5e5a8ffdcc12.opus) |
| 106TT | | | | Magnet Forensics Forensic Examination Report, CASE NUMBER 56F-TP-3412641, Re: iCloud SW return for PennyUhuru@gmail.com |

Case No.:    22-cr-259-WFJ-AEP                              Page 20 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of Penny Hess Gmail Account** |
| 107 | | | | CART Trial Exhibits from Hess Gmail (1B171_DETP171_Final_1B179) |
| 107A | | | | Email from G. Kambon to APSP, Subject: Sunday karamu (Feast) - June 18, 2015 (Record 60) |
| 107B | | | | Email from Nevel to APSP, Subject: Anti-Globalization Movement reports back on their participation in Uhuru events - June 24, 2015 (Record 63) |
| 107C | | | | Email from Hess to James Simpson, July 16, 2015; Subject:  Re: RIA QUESTIONS FOR ALEX/ SLAVA (Record 75) |
| 107D | | | | Email from Nevel to Hess, July 27, 2015; Subject: Article and photos of AGM at Million People's March (Record 77) |
| 107D-1 | | | | Photograph of AGMR Flag at BIB Event, sent on July 27, 2025 (11703311_10204796153725285_ 1709214564594280068_n.jpg) |
| 107D-2 | | | | Photograph of AGMR Flag at BIB Event, sent on July 27, 2025 (11753286_797758790342986__ 3095886022647224742_n.jpg) |
| 107E | | | | Emails between Hess and AGMR, Aug. 12-13, 2015 (Records 92-93) |
| 107F | | | | Emails between Yeshitela and Hess, Oct. 1, 2015 (Records 125-127); Subject 125: Re: Document for Russia |
| 107F-1 | | | | Word Document re: African People's Socialist Party, Uhuru Movement (2015-African-Self-Determination-10-1) |
| 107G | | | | Emails to Yeshitela, Hess, Nevel, and Gazi Kodzo, Oct. 1, 2015 (Record 115); Subject: Summation and Direction of Party work |
| 107H | | | | Emails from Hess, Oct. 1, 2015 (Record 118): Re: From SG Gaida Kambon: Summation and Direction of Party work |
| 107I | | | | Emails from Nevel, Oct. 1, 2015 (Record 123): Re: From SG Gaida Kambon: Summation and Direction of Party work |
| 107J | | | | Email between Hess and  Ionov, Nov. 5 to Nov. 11, 2015 (Records 147 to 150); |
| 107K | | | | Email between Hess, Yeshitela, and others, Dec. 23, 2015 (Record 161); Subject: Please post this articles |
| 107L | | | | Emails between Yeshitela, Hess, and others, Dec. 23 to Dec. 24, 2015 (Records 163-168); Re: Please post this articles |
| 107M | | | | Emails between Hess and AGMR, May 18, 2016 (Records 183-185); Russian citizens are illegally detained in the U.S.!! |
| 107N | | | | Email between Tammy Harris and Hess, July 29, 2016 (Record 46); Subject: **please read **statement for Russia |
| 107O | | | | Letter from Yeshitela to  Ionov, Dec. 6, 2016; Subject: **Please read**Fw: New message from Anastacia Promskaya (Letter to Russia 12 6 16.pdf) |

Case No.:    22-cr-259-WFJ-AEP                          Page 21 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | |
|---|---|---|---|---|
| 107P | | | | Email from APSP Assistant to Yeshitela re: message from Anastacia Promskaya, Dec. 6, 2016 (Record 49) |
| 107Q | | | | Emails from Tammy Harris to Ona Zene Yeshitela, Dec. 8, 2016; Subject: Re: Uhuru Ekenge, Gazi! Follow up on speaking requests for salutes to Plenary (Record 54) |
| 107R | | | | Email from Hess to Yeshitela, April 4, 2017; Subject: From Alexander, asking for solidarity statement around the St. Petersburg RU attack (Record 37) |
| 107S | | | | Email from Hess to Yeshitela, April 4, 2017 (Record 38) |
| 107T | | | | Email from Nevel to Yeshitela, Hess, and others, April 9, 2020; Subject: Uhuru! Received from Alexander Ionov (Record 7) |
| 107U | | | | Hess Emails re Encampment Tour, Records 172 to 181, January 17, 2016 to April 8, 2016 |
| 107U-1 | | | | Attachment, January 17, 2016 Letter to Ionov and AGMR |
| 107U-2 | | | | Attachment, January 17, 2016 Letter thanking Ionov for his "leadership in envisioning such actions" |
| 107U-3 | | | | Attachment, February 6, 2016 Letter to Ionov and AGMR, "Report on the influence of the Africans Charge Genocide Encampment Tour" |
| 107V | | | | Records 67 to 71, July 7, 2015 Emails between Hess, Nevel, and Yeshitela, Subject: ARTICLE ON ANTI-GLOBALIZATION MOVEMENT |
| 107V-1 | | | | Attachment to Record 67, 07-07-2015-AGM-APSP-Developments.docx |
| 107V-2 | | | | Attachment to Record 70, new07-07-2015-AGM-APSP-Developments.docx |

Case No.:   22-cr-259-WFJ-AEP                                Page 22 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| Search of Witch of Color Gmail Account (Eritha Cainion) | | | | |
| 109 | | | | CART Trial Exhibits from WitchofColor Gmail (1B11_DETP11_Witchofcolor_1B200) |
| 109A | | | | Email from Akilé Anai to Yeshitela, Hess, Nevel, April 23, 2020,subject "Russia Conference Download Link" |
| 109B | | | | Email from to Akilé Anail and Yeshitela; March 3, 2020 with subject IMPORTANT PLEASE READ CONFERENCE IN RUSSIA INFO |
| 109C | | | | Email to Akilé Anai, March 27, 2022 with subject "Facebook Demo Press Release March 28, 2022" |
| 109C-1 | | | | March 28, 2022 Facebook Demonstration Press Release |
| 109D | | | | Email from APSP WESTREGION to witchofcolor@gmail and others; March 28, 2022 with subject "Folder shared with you: '3/28 Facebook Demonstration Folder'" |
| 109E | | | | Email from Akilé Anai to Yeshitela, March 12, 2022 with subject "African Socialist International's official position on Russia/Ukraine conflict" |
| 109F | | | | Email from Akilé Anai to Lisa Watson; March 19, 2022 with subject "Re: Graphic for #OTM" |
| 109F-1 | | | | Graphic for #OTM for event  dated Sunday March 20, 2022 RE Russia Addresses the African Nations |
| 109G | | | | Email from Bertin to Kobina Bantushango and others; March 7, 2022 with subject "Re: Forums and other events on Russia/Ukraine situation" |
| 109H | | | | Email from Black is Back Coalition to agitprop@apspuhuru.org; March 31, 2022 with subject "Learn How to Run for Political Office with a Black Self-determination Agenda" |
| 109I | | | | African Socialist International's official position on Russia/Ukraine conflict dated February 27, 2022 from Office of Chairman Yeshitela |
| 109J | | | | Email between Hamadi Walls and Akile Anai from March 24, 2022 with subject "Re: Ukraine" |
| 109K | | | | Email from Themba Tshibanda to Akilé Anai and others; March 12, 2022 with subject "***Promo Graphic***For Tomorrow for Review" |
| 109L | | | | Email from Ona Zene Yeshitela to Tammy Harris, Yeshitela and others; March 21, 2022 with subject "Re: A GOOD WAY TO GET YOUR PAGE TAKEN DOWN" |
| 109L-1 | | | | Photograph of Ionov with AK-47 and UhuruNews shirt |
| 109M | | | | Email from Tafarie Mugeri to Akilé anai and others; March 12, 2022 with subject "Re: #OTM Structure and Script for 3/13/2022" |

Case No.:    22-cr-259-WFJ-AEP                      Page 23 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 109N | | | | Email from Dexter  M to witchofcolor@gmail.com and others; March 20, 2022 with subject "Can InPDUM's salute to Alex's group be stated?" |
| 109N-1 | | | | Photograph of AGMR banner at 2016 Genocide Tour (IMG-8237.jpg) |
| 109O | | | | Email from Akilé Anai to ionov@million.one; March 20, 2022 with subject "Re: Discussion Outline for Tomorrow's Webinar" |
| 109P | | | | Email from Yeshitela to Tammy Harris, Akile and Hess; March 15, 2022 with subject "Re: Uhuru Chairman: Q and A for Alexander: Please read and give input" |
| 109Q | | | | Akile Anai Google Subscriber Information |

Case No.:    22-cr-259-WFJ-AEP                               Page 24 of 48 Pages
**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of Jesse Nevel Gmail Account** |
| 111 | | | | CD containing CART Trial Exhibits for Nevel Gmail (1B11_DETP11_JesseNevel_1B198) |
| 111A | | | | Email from Ionov  via Paypal to Uhuru Solidarity Movement, July 30, 2015; Subject: "Notification of donation received" |
| 111B | | | | Email from Nevel to Yeshitela and others, September 23, 2015; Subject: "Minutes/Resolutions from Meeting with Chairman on Russia Trip and attachment |
| 111C | | | | Email from Ionov  via Paypal to Uhuru Solidarity Movement, October 29, 2015; Subject: "Notification of donation received" |
| 111D | | | | Email from The Antiglobalization Movement of Russia, December 19, 2016; Subject: "Opening of California embassy and cultural center in Moscow" |
| 111E | | | | Email from Hess, December 31, 2016; Subject: "This article mentions AGM of Russia and the Uhuru Movement" |
| 111F | | | | Business Insider, "*We want to rock the boat: American progressives are teaming up with Russia to push for a Calexit*" |
| 111G | | | | Email from The AntiGlobalization Movement of Russia, March 28, 2017; Subject: "The anti-globalization movement of Russia is 5 years old!!!" |
| 111H | | | | Email to Hess and Yeshitela, December 31, 2016; Subject: "Re: Mentions the Uhuru Movement" |
| 111I | | | | National Review, "*Calexit Craziness*" |
| 111J | | | | Email to Yeshitela and Hess, April 8, 2020; Subject: "Uhuru! Received from Alexander Ionov" |
| 111K | | | | Email from Hess to Tammy Harris and others, April 15, 2020; Subject: "Please Read Meeting at 3:30 PM EST Today Re Participating in Russia Webinar" |
| 111L | | | | Email from Nevel to Ionov@it-int.one, April 17, 2020 ; Subject: "Jess Nevel's statement for Anti-Globalization Movement conference," and attachment |
| 111M | | | | Email from Nevel to Hess and Yeshitela, April 19, 2020; Subject: "Please Read from Russia", and attachment |
| 111N | | | | Email from Nevel to Yeshitela and Hess, March 25, 2021; Subject: "Uhuru Chairman: received from Alexander Ionov" |
| 111O | | | | Email from Nevel to Yeshitela and Hess, February 24, 2022; Subject: "Uhuru Chairman: Alexander Ionov sent this to me" |
| 111P | | | | Email from OmaliTaughtMe to Nevel, March 13, 2022; Subject: "Mar 13, 8 am ET – Breaking News! Straight Outta Moscow, Russia" |

Case No.:   22-cr-259-WFJ-AEP                    Page 25 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 111Q | | | | Email from INPDUM, March 13, 2022; Subject: "Mar 13, 8 am ET – Breaking News! Straight Outta Moscow, Russia" |
| 111R | | | | Email from Nevel to Dianne Tornay, March 13, 2022 ; Subject: "Re Working on a transcription of the translated comments from today's study" |
| 111S | | | | Email from Black is Back to Nevel, March 16, 2022; Subject: "Learn How to Run for Political Office" |
| 111T | | | | Email from OmaliTaughtMe to stpete@uhurusolidarity.org, March 19, 2022 Subject: "Mar 20, 8 am ET- Russia Addresses the African Nation" |
| 111U | | | | Email from INPDUM to Nevel, March 19, 2022; Subject: "Tine-in at 8 am et this Morning! The Chairman will Speak on Russia!" |
| 111V | | | | Email from Black is Back to Nevel, March 31, 2022; Subject: "Learn How to Run for Political Office with a Black Self-Determination Agenda" |
| 111W | | | | Email from Black is Back to Nevel, April 8, 2022; Subject: "Learn How to Run for Political Office" |
| 111X | | | | Google Subscriber Information of Google Account ID: 329602012614, belonging to Nevel; email account: jessenevel@gmail.com |

Case No.:    22-cr-259-WFJ-AEP                              Page 26 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| **2022 APSP Facebook Demonstration Google Drive** | | | | |
| 112 | | | | Google Drive subfolder titled "misc docs_Facebook Demonstration" |
| 113 | | | | Google Drive subfolder titled "propaganda_Facebook Demonstration" |
| 114 | | | | Video of March 28, 2022 Facebook Protest |
| 114-T | | | | Transcript of Video of March 28, 2022 Facebook Protest |

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | **Search of 4636 S Compton Ave., St. Louis, Missouri** | |
| 120 | | | | Photographs of July 29, 2022 Search of 4636 S Compton |
| 121 | | | | Thumb Drive containing FBI SA Andrea Bedford CART Trial Exhibits (GX123, 124) |
| 121A | | | | File Manifest from GX121 |
| | | | **Search of Penny Hess Hard Drive** | |
| 123 | | | | CART Trial Exhibits from Hess Hard Drive (1B114_DETP114_Report_1B192) |
| 123A | | | | Skype Messages between Hess and AGMR, May 19 to June 9, 2015 |
| 123B | | | | Skype Messages between Hess and AGMR, June 9 to June 19, 2015 |
| 123C | | | | Skype Messages between Hess and AGMR, June 19 to July 7, 2015 |
| 123D | | | | Skype Messages between Hess and AGMR, July 7 to July 21, 2015 |
| 123E | | | | Skype Messages between Hess and AGMR, July 21 to July 30, 2015 |
| 123F | | | | Skype Messages between Hess and AGMR, July 30, 2015 to January 15, 2016 |
| 123G | | | | Skype Messages between Hess and AGMR, May 20 to November 27, 2015 |
| 123H | | | | Skype Messages between Hess and AGMR, May 19, 2015 |
| 123I | | | | Cellebrite Report of 1B114 - Western Digital 4TB My Passport Ultra for Mac (Hess Hard Drive) |
| | | | **Search of Penny Hess MacBook** | |
| 124 | | | | CART Trial Exhibits from Hess MacBook (1B116_DETP116_Report_1B194) |
| 124A | | | | iMessages between Hess and Rene LNU, May 18, 2015 to May 21, 2015 |
| 124B | | | | iMessages between APSP members, May 26, 2015 to June 1, 2015 |
| 124B-1 | | | | Photo of the Kremlin (IMG_0311) |
| 124B-2 | | | | Photo of the Kremlin (IMG_0312) |
| 124B-3 | | | | Photo of Yeshitela and an Ethiopian Individual (IMG_0329) |
| 124B-4 | | | | Photo of the Ionov, Yeshitela, and Slava (IMG_0361) |
| 124B-5 | | | | Photo of Yeshitela in hotel (IMG_0380) |
| 124B-6 | | | | Photo of Yeshitela, Ionov and others (IMG_392) |
| 124B-7 | | | | Photo of Yeshitela, Ionov, and Promskaya at University Visit (IMG_0433) |
| 124B-8 | | | | Photo of Yeshitela and Promskaya at University Visit (IMG_0439) |
| 124B-9 | | | | Photo of Yeshitela at Night Wolves (IMG_0472) |
| 124B-10 | | | | Photo of Yeshitela at Night Wolves (IMG_0473) |
| 124B-11 | | | | Photo of Yeshitela behind weapon (IMG_0485) |

Case No.:   22-cr-259-WFJ-AEP                         Page 28 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 124B-12 | | | | Photo of Yeshitela at Night Wolves (IMG_0494) |
| 124B-13 | | | | Photo of Yeshitela at Venezuelan Embassy (IMG_0535) |
| 124B-14 | | | | Photo of Yeshitela receiving medal (IMG_1237) |
| 124B-15 | | | | Photo of Yeshitela and Ionov at Venezuelan Embassy (IMG_6094) |
| 124B-16 | | | | Photo of Yeshitela wearing medal (IMG_6446) |
| 124B-17 | | | | Photo of Yeshitela and Ionov with students (IMG_8776) |
| 124C | | | | Skype Messages between Hess, Tammy Harris, and AGMR, May 27, 2015 |
| 124D | | | | Skype Messages between Hess and AGMR, May 20, 2015 to August 9, 2015 |
| 124E | | | | Hess's Skype Contact List |
| 124F | | | | AGMR Guarantee Letter for $12,000, Jan. 30, 2016 (2016.01.20 - guarantor letter from Russians) |
| 124G | | | | Word Document re: goals for this trip to Russia, May 21, 2015 (8636815.txt) |
| 124H | | | | Notes of "Meeting with OY," Sept. 23, 2015 (2015-OY-Russian-sum-up-9-23) |
| **Seized Items from 4636 S Compton Ave., St. Louis, Missouri** | | | | |
| 128 | | | | Gray Western Digital Hard Drive (SN WX62DB1PT6J7) (1B114) |
| 129 | | | | Apple MacBook (SN C02MNNFLFH00) (1B116) |

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of 2654 Gravois Avenue, St. Louis, Missouri** |
| 141 | | | | Search Photos dated July 29, 2022 |
| 142 | | | | Search Photo Log |
| 143 | | | | Evidence Collected Item Log |
| 144 | | | | Seized document: 2017 Candidate Handbook (1B17) |
| 145 | | | | Seized document: Nevel for Mayor 2017 (1B17) |
| 147 | | | | Seized document: Trip Costs (1B26) |
| 148 | | | | Seized document: Financial Statement re Money owned by Russia (1B27) |
| 150 | | | | Thumb Drive containing FBI SA William Tidwell CART Trial Exhibits (GX151, 153, 154) |
| 150A | | | | File Manifest for GX150 |
| | | | | **Search of Penny Hess External Hard Drive (S/N NAAZ704A)** |
| 151 | | | | CART Trial Exhibits from Hess MacBook Backup (Hard Drive SN DP1DR60W) (1B22_DETP_1B22_report02_1B175) |
| 151A | | | | Skype Messages between Hess and AGMR, May 19, 2015 to January 15, 2016 |
| 151A-1 | | | | APSP Letter to Ionov re: "Expenses and prices for actions," July 11, 2015 (0000030_Carved) |
| 151A-2 | | | | APSP Letter to Ionov re: "Update on expenses and prices for actions," July 27, 2015 (0000029_Carved) |
| 151B | | | | Skype Messages between Hess, AGMR, and Tammy Harris, May 20 to May 22, 2015 |
| 151C | | | | Skype Messages between Hess, AGMR, and Tammy Harris, May 27, 2015 to June 2, 2015 |
| 151D | | | | Skype Messages between Hess, Anastacia Promskaya, and "Krabonello," Sept. 1, 2015 to July 11, 2016 |
| 151E | | | | Audio recording of Chairman Yeshitela, June 7, 2015 (2015-06-07 Chairman Yeshitela reports on his recent trip to Russia.mp3) |
| 151F | | | | APSP Letter to Ionov re: request for solidarity statement, Nov. 5, 2015 (2016-Plenary-request-AGM-Ionov_0000015_Carved) |
| 151G | | | | APSP Activity Report January 2015 (2015-APSC-REPORT-10-25) |
| 151H | | | | APSP Plenary Program, Jan. 9, 2016 (2016-Plenary-MC-Day1) |
| 151I | | | | Invitation to Yeshitela for the Dialogue of Nations, Aug. 25, 2015 (2015DNInvitation) |
| 151J | | | | AGMR Letter to Yeshitela re: attending Dialogue of Nations, Aug. 25, 2015 (2015DNAcceptance_0000007_Carved) |

Case No.:   22-cr-259-WFJ-AEP                           Page 30 of 48 Pages

## EXHIBIT LIST - Continuation Sheet

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 151K | | | | APSP Letter to Ionov re: "questions and discussion on the trip to Russia in September," Aug. 26, 2015 (0000031_Carved) |
| 151L | | | | Invitation to Yeshitela for the Dialogue of Nations, Sept. 3, 2015 (0000024_Carved) |
| 151M | | | | APSP Letter to Ionov re: position paper on state power, Aug. 26, 2015 (0000021_Carved) |
| 151N | | | | APSP Plenary 2017 Program (9_2017-Plenary-Program-Final-11-29) |
| **Search of Jesse Nevel Apple Laptop** | | | | |
| 153 | | | | CART Trial Exhibits from Nevel Apple Laptop (1B20_DETP_1B20_report02_1B174) |
| 153A | | | | Facebook URLs from Nevel MacBook |
| 153B | | | | Google Searches from Nevel MacBook |
| 153C | | | | Parsed Search Queries from Nevel MacBook |
| 153D | | | | Chrome FavIcons from Nevel MacBook |
| 153E | | | | Chrome Keyword Search Terms from Nevel MacBook |
| 153F | | | | Chrome Shortcuts from Nevel MacBook |
| 153G | | | | Chrome Web Visits from Nevel MacBook |
| 153H | | | | Chrome Web History from Nevel MacBook |
| **Search of Three External Hard Drives** | | | | |
| 154 | | | | CART Trial Exhibits from three external hard drives, (1B25_DETP_1B25_report02_1B176) |
| 154A | | | | Google search for Three Hard Drives |
| 154B | | | | Safari History for Three Hard Drives |
| 154C | | | | Web Kit Browser Session/Tabs for Three Hard Drives |
| 154D | | | | Email from Hess to Yeshitela, Nevel and Ona Zene Yeshitela, Kitty Reilly, July 4, 2015; Subject: "Latest Message from Slava" |
| 154E | | | | APSC National Central Committee Meeting – 7/6/15 Minutes (APSC_NCC_7625.doc) |
| 154F | | | | Email from Kitty Reilly, September 4, 2015 , Subject: "link to donate to the Party" |
| 154G | | | | Email from Kitty Reilly, September 21, 2015; Subject: "Bourgeois Media Coverage of the Conference in Russia" |
| 154H | | | | Russian resolutions from Chair's trip 2.docx |
| 154I | | | | Email from Hess to Kitty Reilly, September 25, 2015; Subject: "Fwd: Minutes/Resolutions from Meeting with Chairman on Russia Trip," and Attachment (Record 10) |
| 154J | | | | Email from Hess, October 1, 2015; Subject: "From Gaida Kambon: Summation and Direction of Party Work" (Record 17) |

Case No.:    22-cr-259-WFJ-AEP                                Page 31 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 154K | | | | Email from Hess to apsc-ncc@listbox.com, Sandy Thompson and others, October 1, 2015; Subject: "Re: From Gaida Kambon: Summation and Direction of Party Work" (Record 19) |
| 154L | | | | Email from Nevel to Yeshitela, October 4, 2015; Subject: "Bloomberg article on AGM Conference quotes the Chairman" (Record 7) |
| 154M | | | | AOBS Meeting 10 28 2015.docx |
| 154N | | | | AOBS Min_Action 10_28_15.docx |
| 154O | | | | Statement in solidarity with the peoples of Russia and Syria, November 27, 2015  (2015-statement-Russia-final-11-27.docx) |
| 154P | | | | African People's Solidarity Committee Year End Report, 2015 (2015_APSCYearEndReport_0000009_Carved) |
| 154Q | | | | 2016-OY-Plenary-Report FINAL-12-21 |
| 154R | | | | Summation of InPDUM Encampment Finances Situation, February 1, 2016 (InPDUM Encampment ODC summation.docx) |
| 154S | | | | Summation of InPDUM Encampment Finances Situation, February 4, 2016 (InPDUM Encampment ODC summation 2-4-16.docx) |
| 154T | | | | ODC Financial Meeting Action Items 4-5-16.doc |
| 154U | | | | U_07-29-2016-OY-LK-The Crisis of Imperialism and the Way Forward.docx |
| **Seized Items from 2654 Gravois** | | | | |
| 155 | | | | 1 External HD containing Hess MacBook Backup, SN DP1DR60W (1B22) |
| 157 | | | | Apple Laptop (SN FVFC24L8L412) (1B20) |
| 158 | | | | 3 Hard Drives S/N WXH1A90Y7667; S/N NA7LTG2Q and S/N WX81A38N6PAA (1B25) |

Case No.:   22-cr-259-WFJ-AEP                                Page 32 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of 1245 S 18th Ave., St. Petersburg, Florida** |
| 160 | | | | Search Photographs by David Carlson (32 pages) |
| 161 | | | | Search Photographs by Karen Cowan (16 pages) |
| 163 | | | | Seized Document: Cheat Sheet of Names and Commonly Used Acronyms for APSP Members (1B68) |
| 164 | | | | Seized Document: Biographies of APSP and Uhuru Movement Leaders (1B85) |
| 165 | | | | Seized Document: APSP Constitution, Organization Chart, and Study Materials (1B86) |
| 166 | | | | Seized Document: Office of the Deputy Chair (APSP) Financial Report Following the 2016 Reparations Tour |
| 167 | | | | Seized Document: AGMR Guarantee Letter and Receipts for 2016 Reparations Tour (1B88) |
| 168 | | | | Seized Document: Post-Trip Report of 2015 Dialogue of Nations Conference (1B100) |
| 170A | | | | Seized Document: April – December 2016 Travel Notes and Records (1B71A) |
| 170B | | | | Seized Document: Financial Records Relating to 2016 Encampment Tour (1B71B) |
| | | | | **Search of Toshiba HD** |
| 171 | | | | CART Trial Exhibits from Toshiba HD SN 253AZYLGSU17, "1B66_DETP66_Final_1B176" |
| 171A | | | | Photograph of Encampment Tour |
| 171B | | | | Photograph of Encampment Tour |
| 171C | | | | Video of APSP 2016 Plenary- Part 1 (M2U00132.MPG) (178954) |
| 171C-T | | | | Transcript of GX171C |
| 171D | | | | Video of APSP 2016 Plenary- Part 2 (M2U00133.MPG) (178955) |
| 171D-T | | | | Transcript of GX171D |
| | | | | **Additional Seized Items from 1245 S 18th** |
| 173 | | | | Toshiba HD SN 253AZYLGSU17 (1B66) |
| 175 | | | | AGMR Flag (1B14) |
| 176 | | | | Russian Flag(1B15) |

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| **Ionov-Romain Messages from Ionov iCloud (1B5)** | | | | |
| 180 | | | | CART Trial Exhibits for Ionov-Romain Messages from Ionov iCloud (DETP5_1817592606_Final_Kodzo) |
| 180A | | | | Facebook Messages between Ionov and Romain, July 15, 2020 |
| 180B | | | | Facebook Messages between Ionov and Romain, June 7, 2020 to December 31, 2020 |
| **Ionov-Romain Messages from Ionov iCloud (1B8)** | | | | |
| 185 | | | | CART Trial Exhibits for Ionov Messages with Romain from Ionov iCloud (DETP8_1817592606_04222022_Final_Kodzo) |
| 185A | | | | March 18, 2022 Voice Message from Ionov to Romain (22a0b92f-e12f-4c64-a332-83f33bcad5c0) |
| 185B | | | | March 18, 2022 Meta Protest Poster from Ionov to Romain (00e32c4a-11a1-4d80-a9bf-0066a6e7e58c) |
| 185C | | | | March 19, 2022 Identifying Information for Romain and others (f93f2400-bf36-4ac8-bf31-9e799f469e5a) |
| 185D | | | | March 21, 2022 Voice Message from Ionov to Romain(83b16fbd-bd44-4c58-be80-233e1aee949a) |
| 185E | | | | March 23, 2022 Video from Romain to Ionov (0d5c9c3e-6085-4135-b502-b140b2f37717) |
| 185F | | | | March 23, 2022 Video from Romain to Ionov (0501d018-d88e-4fac-ab65-9f44a0ad7ee5) |
| 185G | | | | March 23, 2022 Voice Message from Romain to Ionov (9d261214-cd1c-418e-87fa-8753048ce9f5) |
| 185H | | | | March 23, 2022 Video from Romain to Ionov (dc65e989-7cb4-408a-8dbc-7df2df682198) |
| 185I | | | | March 23, 2022 Video from Romain to Ionov (d66a442d-62fb-4b59-99a0-34d1cba7d26e) |
| 185J | | | | March 23, 2022 Video from Romain to Ionov (0daf6eae-f678-4aa6-8736-f6ed132aa079) |
| 185J-T | | | | Transcript of Video GX185J |
| 185K | | | | March 23, 2022 Meta Protest Poster from Ionov to Romain (60167cbc-d0d8-4b86-b6ec-d49e2a9a3109) |
| 185L | | | | March 23, 2022 Video from Romain to Ionov (d9b79826-efb4-4953-bef6-337505a7dad8) |
| 185M | | | | March 23, 2022 Video from Romain to Ionov (2b1e821d-e897-4a83-b835-49f3cf8a12bc) |
| 185M-T | | | | Transcript of Video GX185M |
| 186 | | | | WhatsApp Messages from Ionov iCloud between Romain and Ionov, March 18 to 28, 2022 (PDF Final Product) |

Case No.:    22-cr-259-WFJ-AEP                                    Page 34 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| 187 | | | | WhatsApp Messages from Ionov iCloud between Romain and Ionov, March 18 to 28, 2022 (Microsoft Excel) |
|---|---|---|---|---|
| **Ionov-Romain Messages from Ionov iCloud (1B163)** | | | | |
| 190 | | | | CART Trial Exhibits for Ionov Messages with Romain (DETP163_1817592606_11252022_Final_Kodzo) |
| 190A | | | | May 8, 2022 Victory Day Protest at CNN (-1502943338247062991.mp4) |
| 190A-T | | | | Transcript of Video GX190A |
| 190B | | | | Photograph of Romain at Protest (58c08719-63a8-4a9f-b37d-b6ee001b5306.jpg) |
| 190C | | | | Photograph of Romain at Protest (667580f4-2385-4440-bd0b-15707badf3b1.jpg) |
| 190D | | | | Photograph of Delta flight prices (f93f2400-bf36-4ac8-bf31-9e799f469e5a) |
| 190E | | | | List of identifying information for Black Hammer (f93f2400-bf36-4ac8-bf31-9e799f469e5a) |
| 191 | | | | WhatsApp Messages from Ionov iCloud between Romain and Ionov, April 1 to July 16, 2022 (PDF Final Product) |
| 192 | | | | WhatsApp Messages from Ionov iCloud between Romain and Ionov, April 1 to July 16, 2022 (Microsoft Excel) |

Case No.:    22-cr-259-WFJ-AEP                              Page 35 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of Yegor Popov iCloud (1B5)** |
| 201 | | | | CART Trial Exhibits for iCloud vkoim.popov@yandex.ru (DETP5_1808801962_Revised) |
| 201A | | | | Selfie Photograph of Popov (IMG_2539) |
| 201B | | | | Screenshot of AGMR flag in Uhuru House, February 16, 2018 (8951fbc2-c285-46c0-a615-336a90a243a3) |
| 201C | | | | Screenshot of Yes California Protests, February 16, 2018 (04259b3d-3c23-41aa-8c45-694d0861c2b7) |
| 201D | | | | Screenshot of Paper by Aleksey Borisovich Sukhodolov, October 15, 2018  (IMG_8370) |
| 201E | | | | December 9, 2018 photograph of Ionov participating in APSP Online Meeting (02dcb9e2-1116-4976-9d33-0586c5852143) |
| 201F | | | | Screenshot of Account Information May 12, 2019 (IMG 9490) |
| 201G | | | | Picture of PowerPoint Slide listing U.S. Groups, November 13, 2019 (ce439d4e-607a-42f1-acb8-857ffe9517b3) |
| 201H | | | | Screenshot of Note containing List of Speakers at Dialogue of Nations, April 20, 2020  (9f57d8c6-8f20-4f28-b2d5-45291ef2bd1b) |
| 201I | | | | Screenshot of messages between Ionov and Romain, May 19, 2020 (2864a232-1bfd-4482-8a0d-70f70ad9afe2) |
| 201J | | | | Screenshot of USM Facebook New York Car Protest, May 19, 2020 (9c749eb7-564c-4d38-9235-a8acf915c547) |
| 201K | | | | Screenshot of Facebook Message re Yeshitela presentation, May 19, 2020  (d2ce231b-ed7f-45c0-8db0-9e354ccf388d.jpg) |
| 201L | | | | Photograph of APSP Protest, May 29, 2020  (097b35ab-cd68-462c-b0ef-5286f0173320) |
| 201M | | | | Photograph of APSP Protest, May 29, 2020  (a952e40e-4677-4c4f-a114-302399c823ed) |
| 201N | | | | Photograph of APSP Protest May 29, 2020 (f723f41a-629e-42a9-be56-c63fdcedf127) |
| 201O | | | | Poster for Reparations Zoom May 30, 2020 (32f66295-2462-43c7-a860-0e186846b1cc) |
| 201P | | | | Screenshot of APSP Donation Link June 1, 2020 (05171727-7bef-4992-8eec-5690770451fe) |
| 201Q | | | | Photograph of AGMR flag at APSP Protest June 8, 2020 (ab539edf-75eb-48b8-886e-ebb69a5b4a46) |
| 201R | | | | Photograph of Ionov and Yeshitela June 8, 2020 (d6697787-dc6a-4e3f-b0ed-4580282c2825) |
| 201S | | | | Photograph of AGMR flag at APSP protest June 8, 2020 (31f520a1-949b-4b09-877f-87f415618b20) |
| 201T | | | | Photograph of AGMR flag at APSP Protest June 8, 2020 |

Case No.:   22-cr-259-WFJ-AEP                              Page 36 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | (ff84f420-c603-496a-9151-bff55772f671) |
| 201U | | | | Screenshot of Facebook photograph of Ionov with AK47 in APSP shirt (16e4f2e8-1686-4afa-af20-15da32ed750a) |
| **Translated Items from Yegor Popov iCloud (1B5)** | | | | |
| 202 | | | | Translation of Popov Rent Payment Receipt from October 16, 2019 (IMG_0379) |
| 203 | | | | Translation of Popov Rent Payment Receipt from September 25, 2018 (IMG_8282) |
| 204 | | | | Translation of Popov Rent Payment Receipt from August 31, 2018 (IMG_8283) |
| 205 | | | | Translation of Popov Apartment Letter (IMG_3234) |
| 206 | | | | Translation of Popov Rent Letter (IMG_4634) |
| 207 | | | | Translation of Ionov FSB Certificate of Appreciation (02f9ee08-c46d-4e0f-ab1b-3d93a846c01d) |
| 208 | | | | Translation of July 28, 2020 FSB Internal Report (8bb6eb27-1e6a-4f17-9ae0-98a738eee436) |
| 209 | | | | Translation of July 28, 2020 FSB Internal Report (66244aa6-d5fe-4371-ae92-2ab30a511b9d) |
| 210 | | | | Translation of May 22, 2018 FSB Internal Document re 2018 FIFA (161ab78a-777b-489b-9413-ecfa959231f4) |
| 211 | | | | Translation of January 27, 2017 FSB Internal Report (IMG_3153) |
| 212 | | | | Translation of May 16, 2017 FSB Internal Report (IMG_3707) |
| 213 | | | | Translation of FSB Supervisor Contact Information (IMG_3676) |
| 214 | | | | Translation of July 12, 2018 FSB Internal Report (212bae08-a4a8-484e-ac51-29fb0b20d4b6) |
| 215 | | | | Translation of Map Screenshot of FSB Building (529803d7-5fe0-4d65-a944-d1700387169e) |
| 216 | | | | Translation of Map Screenshot of FSB Spa Resort (IMG_3428) |
| 217 | | | | Translation of FSB Second Service on Seal (bab1c642-a9bf-4617-a857-a78ad9404fb1) |
| 218 | | | | Translation of FSB Seal, "Honorary Counterintelligence Booster" (IMG_3788) |
| 219 | | | | Translation of FSB Meme, "You speak - the FSB listens" (5ce9f0bc-8dd2-44b4-8c93-4936aff6373b) |
| 220 | | | | Translation of FSB Meme, "The FSB Daily Grind" (96ac6cae-d3a6-4c70-bc2d-929a7e7e6967) |
| 221 | | | | Translation of FSB Meme, "Federal Service for Comment Control" (14a5cbc2-4159-48a1-8fb7-60ade9b3f6ea) |
| 222 | | | | Translation of Sherlock Holmes GRU Meme (16765750-13b0-48b8-a9cd-90e3a8151e3b) |

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 223 | | | | Translation of FSB Long Hours Meme (IMG_3708) |
| 224 | | | | Translation of FSB Crimean Pub Meme (IMG_3898) |
| 225 | | | | Translation of FSB Hiring Ad Meme (d714dad0-584e-4f99-98ff-5c25823c26e2) |
| 226 | | | | Translation of FSB 100th Anniversary Greeting (IMG_5503) |
| 227 | | | | Translation of FSB Personnel Day Greeting (10c93dc9-5c71-486c-9c4e-1d5894ccbde8) |
| 228 | | | | Translation of FSB Personnel Day Greeting (9b695b17-ba54-4558-830f-5661b653dbef) |
| 229 | | | | Translation of FSB Personnel Day Greeting (16f93e62-e0cf-4314-ad25-29f1430daea4) |
| 230 | | | | Translation of FSB Coat of Arms with Greeting (00baeee6-6d7e-40a2-9061-900bf19aa1e0) |
| 231 | | | | Translation of "Happy FSB Day!" Greeting (4ff65b9c-2bcf-4f3e-aec9-336e7bf7a65d) |
| 232 | | | | Translation of FSB Chekist's Day Greeting (IMG_0380) |
| 233 | | | | Translation of FSB Chekist's Day Meme (IMG_5500) |
| 234 | | | | Translation of FSB Chekist's Day Greeting (eaf15c0b-8908-4b4f-91eb-8daaadf27421) |
| 235 | | | | Translation of FSB Chekist's Day Greeting (f3f2ee77-7095-4de0-9396-930923205426) |
| 236 | | | | Translation of FSB Chekist's Day Greeting (f895a285-4a9f-4fb7-8255-563a0d40ddd8) |
| 237 | | | | Translation of FSB Personnel Day Greeting (fed6329e-90e6-4a1d-ad16-096ccc1b3056) |
| 238 | | | | Translation of FSB Holiday Greeting (IMG_0378) |
| 239 | | | | Translation of FSB Personnel Day Greeting (a2a9209e-b142-40c4-afda-6dfbce86c3c0) |
| 240 | | | | Translation of FSB Personnel Day Greeting (93858ed5-d2b1-4f02-af2e-66656a3744e0) |
| 241 | | | | Translation of FSB Duty Roster (IMG_0716) |
| 242 | | | | Translation of FSB Duty Roster (IMG_7296) |
| 243 | | | | Translation of FSB Duty Roster (IMG_8848) |

Case No.:   22-cr-259-WFJ-AEP                                Page 38 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| **Search of Yegor Popov iCloud (1B8)** | | | | |
| 247 | | | | CART Trial Exhibits for Popov iCloud Second Search Warrant (DETP8_1808801962_04222022_Revised) |
| 247A | | | | Popov iCloud Subscriber Information (1B8_1808801962_AccountDetails) |
| **Translated Items from Yegor Popov iCloud (1B8)** | | | | |
| 248 | | | | Translation of FSB Duty Roster (IMG_5403) |

Case No.:   22-cr-259-WFJ-AEP                              Page 39 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of Aleksandr Ionov iCloud: Images (1B5)** |
| 251 | | | | CART Trial Exhibits for Ionov iCloud Images (DETP5_1817592606_Revised) |
| 251A | | | | Video of Yeshitela Solidarity Statement with Donetsk May 15, 2020 (COY Donetsk Statement.mp4) |
| 251A-T | | | | Transcript of GX251A |
| 251B | | | | May 15, 2020 Screenshot of Yeshitela Solidarity Statement with Donetsk (COY Donetsk Statement.mp4.png) |
| 251C | | | | Ionov iCloud Subscriber Information |
| 251D | | | | Yeshitela Invitation to 2020 Virtual Dialogue of Nations |
| | | | | **Translated Items from Aleksandr Ionov iCloud: Images (1B5)** |
| 252 | | | | Translation of Ionov Award from President Putin (804d863f-30f4-4e5e-892a-2a570cea64b4) |
| 253 | | | | Translation of USA Seal (442dde07-a8ad-4c76-aa47-d38477f46d14) |
| 254 | | | | Translation of FIFA Medal (4ef9db18-7e9b-4185-b49f-df1a07a88814) |

Case No.:    22-cr-259-WFJ-AEP                           Page 40 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Search of Aleksandr Ionov iCloud: Reports and Interviews (1B5)** |
| 258 | | | | CART Trial Exhibits for Ionov iCloud Reports and Images (DETP5_1817592606_Final_Reports & Interviews) |
| 258A | | | | Original March 13, 2020 Report (пятница 13 документ) |
| 258B | | | | Original March 20, 2020 Report (отчет 20 марта 2020) |
| 258C | | | | Original April 3, 2020 Report (отчет 3 апреля 2020) |
| 258D | | | | Original April 24, 2020 Report (отчет 24 апреля) |
| 258E | | | | Original April 30, 2020 Report (отчет 30 апреля 2020) |
| 258G | | | | Original May 2020 Report (Doc1.docx) |
| 258H | | | | Original May 15, 2020 Report (отчет 15 мая 2020) |
| 258I | | | | Original May 21, 2020 Report (отчет 21 мая) |
| 258J | | | | Original June 12, 2020 Report (отчет 12 июня 2020) |
| 258K | | | | Original August 7, 2020 Report (отчет 7 августа 2020) |
| 258L | | | | Original August 21, 2020 Report (отчет 21 августа 2020) |
| 258M | | | | Original September 3, 2020 Report (отчет 3 сентября 2020) |
| 258N | | | | Original September 10, 2020 Report (отчет 10 сентября 2020) |
| 258O | | | | Original October 23, 2020 Report (отчет 23 октября 2020) |
| 258P | | | | Original November 13, 2020 Report (отчет 13 ноября 2020) |
| 258Q | | | | Original January 16, 2021 Report (F6357172-0169-45EA-B257-DCDF07D0F854) |
| 258R | | | | Original January 21, 2021 Report (документ 21 января 2021) |
| 258S | | | | Original March 18, 2021 Report (документ 18 марта 2021) |
| 258T | | | | Original June 4, 2021 Report (докумкнт 4 июня 2021) |
| 258U | | | | Original July 16, 2021 Report (документ 16 июля 2021) |
| | | | | **Translated Items from Search of Aleksandr Ionov iCloud: Reports and Interviews (1B5)** |
| 259 | | | | Translation of March 13, 2020 Report (пятница 13 документ) (Translation of 258A) |
| 260 | | | | Translation of March 20, 2020 Report (отчет 20 марта 2020) (Translation of 258B) |
| 261 | | | | Translation of April 3, 2020 Report (отчет 3 апреля 2020) (Translation of 258C) |
| 262 | | | | Translation of April 24, 2020 Report (отчет 24 апреля) (Translation of 258D) |
| 263 | | | | Translation of April 30, 2020 Report: The Dialogue of Nations (отчет 30 апреля 2020) (Translation of 258E) |
| 265 | | | | Translation of May 2020 Report: A response to Minneapolis' events (Doc1.docx) (Translation of 258G) |
| 266 | | | | Translation of May 15, 2020 Report: The Donetsk People's Republic (отчет 15 мая 2020) (Translation of 258H) |

Case No.:    22-cr-259-WFJ-AEP                                    Page 41 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 267 | | | | Translation of May 21, 2020 Report (отчет 21 мая) (Translation of 258I) |
| 268 | | | | Translation of June 12, 2020 Report: Cumulative Report on the U.S. Campaigns (отчет 12 июня 2020) (Translation of 258J) |
| 269 | | | | Translation of August 7, 2020 Report: Peoples Power Assembly (отчет 7 августа 2020) (Translation of 258K) |
| 270 | | | | Translation of August 21, 2020 Report (отчет 21 августа 2020) (Translation of 258L) |
| 271 | | | | Translation of September 3, 2020 Report: CPAC (отчет 3 сентября 2020) (Translation of 258M) |
| 272 | | | | Translation of September 10, 2020 Report: The Black Hammer Movement (отчет 10 сентября 2020) (Translation of 258N) |
| 273 | | | | Translation of October 23, 2020 Report (отчет 23 октября 2020) (Translation of 258O) |
| 274 | | | | Translation of November 13, 2020 Report (отчет 13 ноября 2020) (Translation of 258P) |
| 275 | | | | Translation of January 16, 2021 Report (F6357172-0169-45EA-B257-DCDF07D0F854) (Translation of 258Q) |
| 276 | | | | Translation of January 21, 2021 Report: CPAC (документ 21 января 2021) (Translation of 258R) |
| 277 | | | | Translation of March 18, 2021 Report: SDS (документ 18 марта 2021) (Translation of 258S) |
| 278 | | | | Translation of June 4, 2021 Report: UNAC (докумкент 4 июня 2021) (Translation of 258T) |
| 279 | | | | Translation of July 16, 2021 Report: SEIU 73 (документ 16 июля 2021) (Translation of 258U) |

Case No.:   22-cr-259-WFJ-AEP                    Page 42 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| **Ionov-Promskaya Messages from Ionov iCloud (1B5)** | | | | |
| 281 | | | | CART Trial Exhibits for Ionov-Promskaya Messages (DETP5_1817592606_Final_PromskayaAnastasiya (Poni)) |
| 281A | | | | Audio file from November 12, 2018 message from Ionov to Promskaya (8e89170f-3edc-44e1-add1-aa4b76520bce) |
| 282 | | | | Translation of Excerpts of WhatsApp Messages between Ionov and Promskaya, November 9 to 14, 2018 (PDF final product) |
| 283 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Promskaya, November 9 to 14, 2018 (Russian and English) |
| **Ionov-Marinelli Messages from Ionov iCloud (1B5)** | | | | |
| 285 | | | | CART Trial Exhibits for Ionov-Marinelli Messages (DETP5_1817592606_Final_Marinelli) |
| 285A | | | | Audio file from January 25, 2018 message from Ionov to Marinelli (3f94145f-87b4-4a14-a473-e0ba88ef8d7d) |
| 285B | | | | Audio file from January 25, 2018 message from Ionov to Marinelli (4ed4d606-d386-40c3-b879-432e5c23be8e) |
| 285C | | | | Audio file from April 22, 2018 message from Ionov to Marinelli (60aff05d-9ea8-4ce8-954f-f506016e48b7) |
| 285D | | | | Audio file from January 25, 2018 message from Ionov to Marinelli (af5feab3-6d8e-4c4e-9796-870e3669262c) |
| 285E | | | | Audio file from January 27, 2018 message from Ionov to Marinelli (b4b43af9-c03a-4615-8e0d-889e521afd31) |
| 285F | | | | Audio file from January 27, 2018 message from Ionov to Marinelli (de1a1503-961d-4052-8d68-9bc69bc6d6a9) |
| 285G | | | | Audio file from January 25, 2018 message from Ionov to Marinelli (dfd6187b-91cb-4eea-82e3-b7b59ee11d12) |
| 285H | | | | Audio file from February 5, 2018 message from Ionov to Marinelli (e2cca04f-26a0-434c-a3fc-8c7db9f2e2ac) |
| **Translated Ionov-Marinelli Messages from Ionov iCloud** | | | | |
| 286 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Marinelli, January 25 to June 18, 2018 (PDF Final Product) |
| 287 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Marinelli, October 2018 to June 2020 (PDF Final Product) |
| 288 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Marinelli, January 25, 2018 to June 2, 2020 (Russian and English) |

Case No.:   22-cr-259-WFJ-AEP                                  Page 43 of 48 Pages
**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| **Ionov-Popov Messages from Ionov iCloud (1B5)** | | | | |
| 289 | | | | Translation of Anti-Globalization Movement of Russia PowerPoint (GX290D) (Translation of 290D) |
| 290 | | | | CD Containing CART Trial Exhibits for Ionov-Popov Messages (DETP5_1817592606_Final_Popov) |
| 290A | | | | Video of Eritha Cainion Campaign August 23, 2019  (4660fe18-3538-4c9f-a74a-f360ff9e74cb) |
| 290A-T | | | | Transcript of GX290A |
| 290B | | | | Video of Eritha Cainion Campaign August 23, 2019  (a1ae702d-f238-41f3-a12e-dc61391bef13) |
| 290B-T | | | | Transcript of August 23, 2019 Video of Eritha Cainion Campaign (a1ae702d-f238-41f3-a12e-dc61391bef13) |
| 290C | | | | Yes California Solidarity Statement to Donetsk May 15, 2020 (c0d03f6b-7446-472c-88bd-c4142d631bb8) |
| 290C-T | | | | Transcript of GX290C |
| 290D | | | | Anti-Globalization Movement of Russia PowerPoint (7a6b32a5-31fb-42ca-8323-e55bb7962125) |
| 290E | | | | Ionov Transcontinental PowerPoint (1694a009-3445-4847-8c3c-018abafc834a) |
| 290F | | | | Audio file from May 6, 2019 message from Ionov to Popov (5d2c7212-0202-4d92-a536-4dae3f8b5256) |
| 290G | | | | Audio file from March 13, 2018 message from Ionov to Popov (7e97d7cb-d503-493a-ae94-2d6bb1300d3a) |
| 290H | | | | Audio file from February 15, 2018 message from Ionov to Popov (9b88a757-7db5-48a7-aa09-5992c50f32e3) |
| 290I | | | | Audio file from February 14, 2018 message from Ionov to Popov (58d90ee3-4436-4524-9e52-8e8927d1bf61) |
| 290J | | | | Video file from August 23, 2019 message from Ionov to Popov (4660fe18-3538-4c9f-a74a-f360ff9e74cb) |
| 290K | | | | Video file from August 23, 2019 message from Ionov to Popov (a1ae702d-f238-41f3-a12e-dc61391bef13) |
| 290L | | | | Video file from May 15, 2020 message from Ionov to Popov (c0d03f6b-7446-472c-88bd-c4142d631bb8) |
| 290M | | | | Audio file from January 31, 2019 message from Ionov to Popov (c6c19273-10dd-4fee-ae85-b7fa365ccdc5) |
| 290N | | | | Audio file from February 5, 2018 message from Ionov to Popov (e3349581-f632-4846-89c0-506f34c2d7f6) |
| 290O | | | | Audio file from February 5, 2018 message from Ionov to Popov (f6a84727-cbde-4ec0-afb5-9bb617679aaa) |

Case No.:    22-cr-259-WFJ-AEP                              Page 44 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| | | | | Translated Ionov-Popov Messages from Ionov iCloud (1B5) |
|---|---|---|---|---|
| 291 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, February 5 to March 17, 2018 (PDF Final Product) |
| 292 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, April 9 to 26, 2018 (PDF Final Product) |
| 293 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, June to December, 2018 (PDF Final Product) |
| 294 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, March to May 2019 (PDF Final Product) |
| 295 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, August to October 2019 (PDF Final Product) |
| 296 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, January to March 2020 (PDF Final Product) |
| 297 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, April to May 2020 (PDF Final Product) |
| 298 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, June 2020 (PDF Final Product) |
| 299 | | | | Translation of WhatsApp Messages from Ionov iCloud between Ionov and Popov, January 2018 to June 2020 (Russian and English) |

Case No.:    22-cr-259-WFJ-AEP                    Page 45 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| | | | | **Ionov-Sukhodolov Messages from Ionov iCloud (1B5)** |
| 300 | | | | CART Trial Exhibits for Ionov-Sukhodolov Messages (DETP5_1817592606_Final_Sukhodolov) |
| 300A | | | | Original June 18, 2018 Report from Ionov to Sukhodolov (4e083eb4-b425-4386-91d7-1d9a44a2e67f) |
| 301 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Sukhodolov, March 1, 2018 (PDF Final Product) |
| 302 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Sukhodolov, June to July 2018 (PDF Final Product) |
| 303 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Sukhodolov, September 2018 to April 2019 (PDF Final Product) |
| 304 | | | | Translation of June 18, 2018 Report from Ionov to Sukhodolov (4e083eb4-b425-4386-91d7-1d9a44a2e67f) (Translation of 300A) |
| 305 | | | | Translation of WhatsApp Messages from Ionov iCloud between Ionov and Sukhodolov, March 2018 to April 2019 (Russian and English) |
| | | | | **Ionov-Sukhodolov Viber Messages from Ionov iCloud (1B5)** |
| 306 | | | | CART Trial Exhibits for Ionov-Sukhodolov Viber Messages (DETP5_1817592606_Sukhodolov_Viber) |
| 307 | | | | Translation of Excerpts of Viber Messages from Ionov iCloud between Ionov and Sukhodolov, June 28, 2019 (PDF Final Product) |
| 308 | | | | Translation of Viber Messages from Ionov iCloud between Ionov and Sukhodolov, June 28, 2019 (Russian and English) |
| 309 | | | | Translation of Sukhodolov Research Paper from Ionov-Popov Messages |
| | | | | **Ionov-Mityagin Messages from Ionov iCloud (1B5)** |
| 311 | | | | CART Trial Exhibits for Ionov-Mityagin Messages (DETP5_1817592606_Final_MityaginAleksey) |
| 311A | | | | Audio file from June 28, 2019 message from Ionov to Mityagin (29bc8fa2-88f0-4876-a128-97870bdfa93a) |
| 311B | | | | Audio file from June 28, 2019 message from Ionov to Mityagin (1b997de9-4393-4d82-b6b2-e204257858c8) |
| 311C | | | | Audio file from April 3, 2020 message from Ionov to Mityagin (f73ef472-1962-4b28-b6bb-a92c04a01964) |
| 312 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Mityagin, June to July 2019 (PDF Final Product) |

**EXHIBIT LIST - Continuation Sheet**

| 313 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Mityagin, April 2020 (PDF Final Product) |
| 314 | | | | Translation of WhatsApp Messages from Ionov iCloud between Ionov and Mityagin, June 2019 to April 2020 (Russian and English) |

Case No.:    22-cr-259-WFJ-AEP                            Page 47 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| **Search of Aleksandr Ionov iCloud: Images (1B8)** | | | | |
| 315 | | | | CART Trial Exhibits for Ionov iCloud Images (DETP8_1817592606_04222022_Revised) |
| 316 | | | | Translation of Certificate of Appreciation (c3e34ef2-9877-4669-9e2d-9b5cde8c6ee7) |
| **Search of Aleksandr Ionov iCloud: Reports and Interviews (1B8)** | | | | |
| 317 | | | | CART Trial Exhibits for Ionov Reports to FSB (DETP8_1817592606_04222022_Final_Reports & Interviews) |
| 317A | | | | Original February 3, 2022 Report (документ 3 февраля 2022) |
| 317B | | | | Original February 25, 2022 Report (документ 25 февраля 2022) |
| 317C | | | | Original March 18, 2022 Report (документ 18 марта 2022) |
| 317D | | | | Original March 25, 2022 Report (документ 25 марта 2022) |
| **Translation of Items from Ionov iCloud: Reports and Interviews (1B8)** | | | | |
| 318 | | | | Translation of February 3, 2022 Report (документ 3 февраля 2022) |
| 319 | | | | Translation of February 25, 2022 Report (документ 25 февраля 2022) |
| 320 | | | | Translation of March 18, 2022 Report (документ 18 марта 2022) |
| 321 | | | | Translation of March 25, 2022 Report (документ 25 марта 2022) |
| **Ionov-Sukhodolov Messages from Ionov iCloud (1B163)** | | | | |
| 325 | | | | CART Trial Exhibits for Ionov Messages with Sukhodolov (DETP163_1817592606_11252022_Final_Sukhodolov) |
| 326 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Sukhodolov, February 25, 2022 (PDF Final Product) |
| 327 | | | | Translation of WhatsApp Messages from Ionov iCloud between Ionov and Sukhodolov, Feb. 25, 2022 (Russian and English) |
| **Ionov-Vistoropskiy Messages from Ionov iCloud (1B163)** | | | | |
| 330 | | | | CART Trial Exhibits for Ionov Messages with Vistoropskiy (DETP163_1817592606_11252022_Final_Vistoropskiy) |
| 330A | | | | CD Containing Omali Taught Me Video March 18, 2022 |
| 331 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Vistoropskiy, February 2022 (PDF Final Product) |
| 332 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Vistoropskiy, March to May 2022 (PDF Final Product) |
| 333 | | | | Translation of WhatsApp Messages from Ionov iCloud between Ionov and Vistoropskiy, March to May 2022 (Russian and English) |
| **Ionov iCloud Messages with Popov (1B163)** | | | | |

Case No.:    22-cr-259-WFJ-AEP                              Page 48 of 48 Pages

**EXHIBIT LIST - Continuation Sheet**

| Exhibit Number | Date ID'd | Date Admitted | Witness | Description of Exhibit |
|---|---|---|---|---|
| 340 | | | | CART Trial Exhibits for Ionov Messages with Popov (DETP163_1817592606_11252022_Final_Popov) |
| 341 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, February 2022 (PDF Final Product) |
| 342 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, June 26 to July 1, 2022 (PDF Final Product) |
| 343 | | | | Translation of Excerpts of WhatsApp Messages from Ionov iCloud between Ionov and Popov, July 29 to 31, 2022 (PDF Final Product) |
| 344 | | | | Translation of WhatsApp Messages from Ionov iCloud between Ionov and Popov, Feb to July (Russian and English) |
| **Vistoropskiy iCloud Messages with Sukhodolov (1B164)** | | | | |
| 345 | | | | CART Trial Exhibits for Visotorpskiy Messages with Sukhodolov (DETP164_17514180899_12132022_Final_Sukhodolov) |
| 345A | | | | Subscriber Information for Vistoropskiy iCloud |
| 346 | | | | Translation of WhatsApp Messages from Vistoropskiy iCloud between Vistoropskiy and Sukhodolov (Russian and English) |
| 347 | | | | Translation of Excerpts of WhatsApp Messages from Vistoropskiy iCloud between Vistoropskiy and Sukhodolov (PDF Final Product) |